# 05-3578

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,          )
                                    )
                    Plaintiffs,     )
                                    )
        vs.                         )       No. 66 C 1459
                                    )
CHICAGO HOUSING AUTHORITY,          )
                                    )
                    Defendant.      )

*RECEIVED MAY 0 6 2005 MARVIN E. ASPEN*

*FILED MAY 6 2005 UNITED STATES DISTRICT COURT*

**DOCKETED MAY 1 1 2005**

## PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND RELATED EXPENSES AGAINST DEFENDANT CHICAGO HOUSING AUTHORITY

Plaintiffs, by their attorneys, pursuant to 42 U.S.C. § 1988, move for an award of attorneys' fees in the amount of $728,827 and related expenses of $3,706 for the period beginning August 1, 2001 and ending July 31, 2003, to be paid by the defendant, Chicago Housing Authority ("CHA"), to Business and Professional People for the Public Interest ("BPI"). The Joint Statement required by Local Rule 54.3(f) is attached as Exhibit I.

In support of this Motion, plaintiffs state as follows:

1.      The last award of attorneys' fees to plaintiffs in this case, by this Court's order of April 4, 2002, was for work from September 25, 1999 to July 31, 2001. The present motion seeks fees for time spent subsequent to that period.

[...]ich plaintiffs now seek fees, plaintiffs' attorneys [...]nses relating to a variety of matters, such as:



*U.S.C.A. — 7th Circuit FILED*

05-3578-L30

**05-3578**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

*RECEIVED*

*MAY 0 3 2005*

*MARVIN E. ASPEN*

| | |
|---|---|
| DOROTHY GAUTREAUX, et al., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) No. 66 C 1459 |
| vs. | ) |
| | ) |
| CHICAGO HOUSING AUTHORITY, | ) |
| | ) |
| Defendant. | ) |

*FILED*

MAY 6 2005

UNITED STATES DISTRICT COURT

**DOCKETED**

MAY 11 2005

## PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AND RELATED EXPENSES AGAINST DEFENDANT CHICAGO HOUSING AUTHORITY

Plaintiffs, by their attorneys, pursuant to 42 U.S.C. § 1988, move for an award of attorneys' fees in the amount of $728,827and related expenses of $3,706 for the period beginning August 1, 2001 and ending July 31, 2003, to be paid by the defendant, Chicago Housing Authority ("CHA"), to Business and Professional People for the Public Interest ("BPI"). The Joint Statement required by Local Rule 54.3(f) is attached as Exhibit I.

In support of this Motion, plaintiffs state as follows:

1.      The last award of attorneys' fees to plaintiffs in this case, by this Court's order of April 4, 2002, was for work from September 25, 1999 to July 31, 2001. The present motion seeks fees for time spent subsequent to that period.

2.      During the period for which plaintiffs now seek fees, plaintiffs' attorneys have spent time on and incurred expenses relating to a variety of matters, such as:

U.S. CrA - 7th Circuit
*FILED*

SEP 2 3 2005  GW

GINO J. AGNELLO
CLERK

DOC. #_____



(a) scattered site issues, including amending the CHA Tenant Selection and Assignment Plan to give relocated CHA families priority for scattered-site units and requiring quarterly CHA reports to plaintiffs' counsel on the repair and tenanting of vacant scattered site units;

(b) a variety of public housing development issues, including expansion of the geographic areas covered by the Henry Horner and North Kenwood-Oakland Revitalizing Orders, and participating in the development of plans leading to or anticipated to lead to additional revitalizing orders;

(c) participating in ten "Working Groups" at each of ten CHA redevelopments, for some of which revitalizing orders have been entered, and for others of which they are likely to be sought, including aiding in the selection of developers, reviewing site plans with respect to income mix and public housing unit dispersal, reviewing tenant selection plans, and reviewing arrangements for social services intended to enhance plaintiffs' opportunities to access the relief embodied in the new developments;

(d) the "Gautreaux II Program" of the Leadership Council for Metropolitan Open Communities, providing integrated housing opportunities for plaintiff class families being relocated from CHA developments;

(e) "habitability" issues, relating to the repair and maintenance of public housing units in which plaintiffs reside before moving to newly developed, rehabilitated or rent subsidy units; and

(f) relocation services which, among other things, assist plaintiff class families in selecting among the remedial housing opportunities made or to be made available to them under CHA's Plan for Transformation.

This list is illustrative, not exhaustive, of counsel's effort to ensure that, to the greatest extent possible, plaintiff class families receive the relief to which the Court has determined they are entitled. Details are provided in the attorneys' affidavits and time sheets attached as Exhibit III.

3.     Plaintiffs seek an award of fees, as specified in such affidavits, at rates supported by the affidavit of Lowell E. Sachnoff, attached hereto as Exhibit II, as follows:

| NAME | TOTAL HOURS[1] | RATE | TOTAL AMOUNT |
|------|------------|------|--------------|
| Alexander Polikoff | 371.625 | $400 | $148,650.00 |
| Julie Brown | 426.875 | $350 | 149,406.25 |
| Robert Jones | 114.000 | $350 | 39,900.00 |
| Adam Gross | 458.375 | $265 | 121,469.375 |
| Mary Anderson | 265.680 | $240 | 63,763.20 |
| Jonathan Kaden | 28.500 | $240 | 6,840.00 |
| Nicholas Brunick | 530.675 | $225 | 119,401.875 |
| Henry Ford | 145.425 | $200 | 29,085.00 |
| Eloise Lawrence | 251.560 | $200 | 50,312.00 |
| **TOTAL** | **2592.415** | — | **$728,827.70** |

4.     Plaintiffs also seek reimbursement for $3,706 in expenses (primarily local travel to and from Working Group meetings), as specified in the expense report attached hereto as Exhibit IV.

5.     A Memorandum in Support of this Motion is filed herewith.


WHEREFORE, plaintiffs request this Court to award plaintiffs attorneys' fees in

---

[1] Hours are listed in this format because plaintiffs have reduced by 50% time spent in meetings of the BPI "Gautreaux Team," as described in the accompanying Memorandum, thus resulting in total hours to the 3rd decimal point.

3

the amount of $728,827 and reimbursement for expenses in the amount of $3,706.

Respectfully submitted,

One of the Attorneys for Plaintiffs

May 6, 2005

Alexander Polikoff
Julie Elena Brown
Kelli Harsch
BUSINESS AND PROFESSIONAL PEOPLE
    FOR THE PUBLIC INTEREST
25 East Washington Street - #1515
Chicago, Illinois 60602
(312) 641-5570
(312) 641-5454 - fax

4

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,            )
                                      )
                 Plaintiffs,          )
                                      )
        v.                            )        66 C 1459
                                      )
CHICAGO HOUSING AUTHORITY, et al.,    )        Hon. Marvin E. Aspen
                                      )
                 Defendants.          )

## NOTICE OF MOTION

To:     Attached List

        PLEASE TAKE NOTICE that on Tuesday, May 10, 2005, at 10:30 a.m., we shall
appear before the Honorable Marvin E. Aspen, Judge of the United States District Court
for the Northern District of Illinois, Eastern Division, and then and there present
**Plaintiffs' Motion for Award of Attorneys' Fees and Related Expenses Against
Defendant Chicago Housing Authority, and Plaintiffs' Memorandum in support
thereof**, copies of which are attached and hereby served upon you.

                                        One of the Attorneys for Plaintiffs

May 6, 2005

Alexander Polikoff
Julie Elena Brown
Kelli Harsch
Business and Professional People
        for the Public Interest
25 East Washington Street - #1515
Chicago, Illinois 60602
312- 641-5570; fax: 312-641-5454

## CERTIFICATE OF SERVICE

I, Alexander Polikoff, an attorney, certify that on May 6, 2005, I caused copies of the foregoing Notice, Motion and Memorandum to be served upon the persons whose names appear on the attached service list in the manner stated therein.

Alexander Polikoff

## SERVICE LIST

Gail Niemann, General Counsel
Chicago Housing Authority
200 West Adams - 21st Floor
Chicago, IL  60606
                    **(By Personal Service)**


Phillip H. Snelling
Johnson, Jones, Snelling, Gilbert & Davis
36 South Wabash Avenue - #1310
Chicago, IL   60603
                    **(By Personal Service)**

# <u>TABLE OF CONTENTS</u>

## EXHIBITS TO THE MOTION

1.   EXHIBIT I: Rule 54.3(f) Joint Statement

2.   EXHIBIT II: Affidavit of Lowell E. Sachnoff

3.   EXHIBIT III: Affidavits and Time Sheets for Plaintiffs' Attorneys

4.   EXHIBIT VI: Expense Report

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| DOROTHY GAUTREAUX, et al., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) 66 C 1459 |
| | ) |
| CHICAGO HOUSING AUTHORITY, | ) Hon. Marvin E. Aspen |
| | ) |
| Defendant. | ) |

---

**EXHIBIT I**

**JOINT STATEMENT REGARDING PLAINTIFFS' MOTION FOR
AWARD OF ATTORNEYS' FEES
AGAINST DEFENDANT CHICAGO HOUSING AUTHORITY**

---

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,            )
                                      )
            Plaintiffs,               )
                                      )
      vs.                             )      66 C 1459
                                      )      Hon. Marvin E. Aspen
CHICAGO HOUSING AUTHORITY, et al.     )
                                      )
            Defendants.               )

## JOINT STATEMENT REGARDING PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES AGAINST DEFENDANT CHICAGO HOUSING AUTHORITY

Pursuant to section (e) of local General Rule 54.3, attorneys for defendants CHICAGO HOUSING AUTHORITY (CHA), et al., and for plaintiffs DOROTHY GAUTREAUX, et al, have prepared this Joint Statement Regarding Plaintiffs' Motion for Award of Attorneys' Fees Against Defendant Chicago Housing Authority.

The procedural history and present posture of plaintiffs' request for fees are as follows:

1.     Plaintiffs seek attorneys' fees of $728,827, plus $3706 in expenses, for work performed during the period August 1, 2001 through July 31, 2003, the two-year period following the period for which the Court last awarded fees in this case.

2.     On December 30, 2003, plaintiffs sent CHA a letter summarizing time records, specifying proposed hourly rates, and supplying affidavits and other supporting materials for work performed by nine lawyers during the period August 1, 2001 through July 31, 2003. Plaintiffs requested compensation for such time in the amount of $829,046, plus expenses of $5,267. The letter explained that the requested amount eliminated entirely the time of certain attorneys and the time spent on certain categories of work, and

1

differed from the lodestar total based on the sum of the individual affidavits because plaintiffs had deducted from the lodestar total half the time spent on internal "Gautreaux team" meetings.

3.    By letter dated February 9, 2004, CHA responded that the fee request raised many concerns regarding the amount requested, the hourly rates, and the activities for which fees were sought. "However," the letter went on, "the overriding matter that must be initially addressed before any consideration of these concerns is the Seventh Circuit's recent decision in Alliance to End Repression v. City of Chicago, which would seem to under cut the recovery of any further fees in the Gautreaux case."

4.    Plaintiffs disagreed. Meetings between counsel for the parties yielded no agreement on the applicability of the Alliance decision. Plaintiffs then filed a motion for instructions pursuant to local rule 54.3(g), requesting the Court to instruct the parties that Alliance did not, as a matter of law, preclude further fees to the Gautreaux plaintiffs and that the parties should proceed with Rule 54 negotiations. The parties, however, subsequently agreed to proceed with normal Rule 54 negotiations and, after so advising the Court on May 27, 2004, plaintiffs voluntarily withdrew their motion for instructions.

5.    Plaintiffs and CHA then entered upon negotiations concerning the requested fees. CHA sent plaintiffs its analysis of plaintiffs' fee affidavits, objecting to: 1) 670 hours of intra-office meetings and phone calls among plaintiffs' attorneys; 2) 1,231 hours of participation in meetings and phone calls deemed by CHA to be "non-legal", including such things as attendance at working group meetings for various developments; 3) 229 hours of work deemed by CHA to be "outside the scope" of this case ; and 4) 256 hours billed for participation by more than one plaintiffs' attorney in meetings or phone calls with "third parties." CHA then applied a flat fee rate of $175 per hour, which exceeded the

2

average rate paid to its outside counsel in <u>Gautreaux</u> during this period, for all of plaintiffs' attorneys to the remaining hours billed. CHA's analysis resulted in a total fee of $103,600.

      6.      Plaintiffs responded by letter dated August 3, 2004, submitting a revised request for fees that included, because so much time had elapsed in discussions since the original submittal, a further five-month period from August 1, 2003 through December 31, 2003, and offering to accept $701, 481 for the entire 29-month period. CHA responded on September 28, 2004, with an analysis of the additional five-month period, revisions based on hours erroneously deleted in its earlier analysis, and counter-offered $200,000 for the 29-month period through December 31, 2003. CHA also proposed a capped prospective payment of fees for the next two years, which in CHA's view would avoid further time expenditure by the Court and the attendant costs and delay. Plaintiffs rejected the proposal and counsel agreed that litigation appeared to be necessary. Plaintiffs then submitted to CHA, on December 16, 2004, a revised request for $728, 827 in fees, plus expenses, for the original two-year period, which stated that it deferred until a future time a request for $41,406 of additional time. The parties have been unable to agree on this or any proposal.

      7.      Accordingly, plaintiffs now request the following fee amount for work performed during the two years from August 1, 2001 through July 31, 2003, deferring until a later date $41,406 of additional time. (Time spent preparing and litigating this fee petition has not been included and will be requested subsequently.)

| NAME | TOTAL HOURS* | RATE | TOTAL AMOUNT |
|------|------|------|------|
| Alexander Polikoff | 371.625 | $400 | $148,650.00 |
| Julie Brown | 426.875 | $350 | 149,406.25 |
| Robert Jones | 114.000 | $350 | 39,900.00 |
| Adam Gross | 458.375 | $265 | 121,469.375 |
| Mary Anderson | 265.680 | $240 | 63,763.20 |
| Jonathan Kaden | 28.500 | $240 | 6,840.00 |
| Nicholas Brunick | 530.675 | $225 | 119,401.875 |
| Henry Ford | 145.425 | $200 | 29,085.00 |
| Eloise Lawrence | 251.560 | $200 | 50,312.00 |
| TOTAL | 2592.415 | -- | $728,827.70 |

| Plus expenses | | + | 3706.66 |
|------|------|------|------|
| | | = | **$732,534.36** |

* Hours are listed in this format because plaintiffs have reduced by 50% time spent in meetings of the BPI "Gautreaux Team", thus resulting in total hours to the 3rd decimal point.

8.      CHA does not believe that BPI is entitled to any fees for the period August 2001 through July 2003, based on Buckhannon Board and Care Home, Inc. v. West Virginia Department of Health and Human Resources, 532 U.S. 598 (2001), and Alliance to End Repression v. City of Chicago, 356 F.3d 767 (7th Cir. 2004). CHA believes that during this two-year period the plaintiffs were not prevailing parties against CHA on any issues, as all matters requiring court action were submitted by the parties as motions for agreed orders.

9.      CHA also believes that if fees were awardable for this period, the amount allowable would be:

| Name | Hours Credited | Rate | Total Amount |
|------|------|------|------|
| A. Polikoff | 87.00 | $350 | $ 30,450.00 |
| J. Brown | 157.50 | $250 | $ 39,375.00 |
| R. Jones | 19.1 | $250 | $  4,775.00 |
| A. Gross | 120.75 | $200 | $ 24,150.00 |
| M. Anderson | 127.25 | $150 | $ 19,087.50 |

| | | | |
|---|---|---|---|
| J. Kaden | 14.75 | $150 | $ 2,212.50 |
| N. Brunick | 159.25 | $175 | $ 27,768.75 |
| H. Ford | 16.25 | $125 | $ 2,031.25 |
| E. Lawrence | 48.84 | $125 | $ 6,105.00 |
| | | | $155,955.00 |

Expenses*                                                    $826.00

Grand Total                                              $156,781.00

\* Expense total reflects disallowance for car rental, cab and parking costs for attending activities CHA deems non-legal, such as the working groups for the various CHA developments.

10.    The remaining disputes between the parties are whether plaintiffs are entitled to any fees for the two year period at issue here, and whether the requested fees are excessive and/or unreasonable for the reasons set forth in paragraph 5.

11.    In Gautreaux v. CHA, 690 F.2d 601 (7th Cir. 1982), cert. denied, 461 U.S. 961 (1983), the court held that plaintiffs were prevailing parties under section 1988, and were entitled to attorneys' fees against CHA.  Plaintiffs base the present motion, which seeks fees only for work subsequent to that covered by prior fee awards, on the judgment in Gautreaux v. CHA, 304 F.Supp. 736 (1969), which was not appealed.

April 28, 2005

Gail Niemann, General Counsel
Chicago Housing Authority
200 West Adams Street
Chicago, Illinois  60606
(312) 791-8415

CHICAGO HOUSING AUTHORITY

By: _____
        One of Its Attorneys

Thomas E. Johnson
Phillip H. Snelling
Johnson Jones Snelling Gilbert & Davis, P.C.
36 South Wabash, Suite 1310
Chicago, Illinois 60603
(312) 578-8100

Alexander Polikoff
Julie Elena Brown
Business and Professional
  People for the Public Interest
25 East Washington Street, Suite 1515
Chicago, Illinois  60602
(312)  641-5570

DOROTHY GAUTREAUX, et al.

By: _____
        One of the Attorneys for Plaintiffs

6

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,           )
                                     )
                Plaintiffs,          )
                                     )
       v.                            ) 66 C 1459
                                     )
CHICAGO HOUSING AUTHORITY,           ) Hon. Marvin E. Aspen
                                     )
                Defendant.           )

---

## EXHIBIT II

### AFFIDAVIT OF LOWELL E. SACHNOFF
### IN SUPPORT OF MOTION FOR ATTORNEYS' FEES

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

DOROTHY GAUTREAUX, ET AL.,      )
                                     )
             Plaintiffs,      )
                                     )
             v.              )      No.    66 C 1459
                                     )
CHICAGO HOUSING AUTHORITY,    )
                                     )
             Defendant.     )

## AFFIDAVIT OF LOWELL E. SACHNOFF IN SUPPORT OF MOTION FOR ATTORNEYS' FEES

LOWELL E. SACHNOFF, being duly sworn on oath, states:

1.     I am an attorney duly authorized to practice law in the State of Illinois and the United States District Court for the Northern District of Illinois. I give this affidavit in support of the applications for fees filed by Alexander Polikoff, Julie Elena Brown, Robert L. Jones, Jr., Adam Gross, Jonathan M. Kaden, Mary Anderson, Nicholas J. Brunick, Henry Ford, Jr. and Eloise Lawrence in connection with their work in the <u>Gautreaux v. Chicago Housing Authority</u> litigation.

2.     I am the senior litigation partner in Sachnoff & Weaver, Ltd., a 140-person Chicago law firm. For many years a substantial portion of my practice has involved representation of both plaintiffs and defendants in complex actions in the United States District Court in which, by statute or otherwise, provision is made for the payment of attorneys' fees to counsel for prevailing plaintiffs. These cases have involved, <u>inter alia</u>, antitrust cases, securities cases, civil rights cases and class actions of other kinds. In addition, I have represented attorneys in several recent fee shifting and common fund fee cases in the Seventh Circuit including: <u>Skelton v. General Motors Corp.</u>, 860 F.2d 250 (7th Cir. 1988); <u>In the Matter of Continental</u>

Illinois Sec. Litig., 962 F.2d 566 (7th Cir. 1992); Florin v. Nationsbank of Georgia, N.A., 60 F.3d 1245 (7th Cir. 1995).

3.     As a result of the foregoing, I have had occasion to become familiar with the customary hourly rates charged by attorneys in the City of Chicago for their services in all types of litigation, including civil rights matters.  In order to update my knowledge in this regard for the specific purpose of preparing this affidavit, I have examined or am familiar with the current and historical hourly schedules of charges in use by ten Chicago law firms ranging in size from 25 to 200 lawyers, as well as the hourly fee schedule in effect in my own law firm.  I have also familiarized myself with the backgrounds, experience, skill and reputations of Alexander Polikoff, Julie Elena Brown, Robert L. Jones, Jr., Adam Gross, Jonathan M. Kaden, Mary Anderson, Nicholas J. Brunick, Henry Ford, Jr. and Eloise Lawrence, counsel for the plaintiffs in this case.  I should add that I have known Mr. Polikoff, Ms. Brown and Mr. Jones for many years and I have first-hand knowledge of their skill and experience as lawyers.

4.     Based upon my knowledge of the reasonable and customary charges that were in effect among lawyers in the City of Chicago of like experience, skill and reputation in civil rights litigation, it is my opinion that reasonable and appropriate currently hourly rates for the services of attorneys in this case would be:

| Attorney | Hourly Rate |
|---|---|
| Alexander Polikoff | $ 400 |
| Julie Elena Brown | 350 |
| Robert L. Jones, Jr. | 350 |
| Adam Gross | 265 |
| Jonathan M. Kaden | 240 |
| Mary Anderson | 240 |
| Nicholas J. Brunick | 225 |
| Henry J. Ford, Jr. | 200 |
| Eloise P. Lawrence | 200 |

888002/0005/612190/Version #:.1

5. These hourly rates are for services of lawyers of the skill, experience and reputations of Mr. Polikoff, Ms. Brown, Mr. Jones, Jr., Mr. Gross, Mr. Kaden, Ms. Anderson, Mr. Brunick, Mr. Ford, Jr. and Ms. Lawrence in matters in which fees are charged to and paid by clients on an ongoing basis, without regard to the outcome of the litigation.

Lowell E. Sachnoff

SUBSCRIBED AND SWORN to
before me this _21st_ day
of October, 2003.

Notary Public

"OFFICIAL SEAL"
JUDITH B. STEVENSON
NOTARY PUBLIC, STATE OF ILLINOIS
MY COMMISSION EXPIRES 11/30/2004

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                    )
                                              )
                    Plaintiffs,               )
                                              )
          v.                                  )   66 C 1459
                                              )
CHICAGO HOUSING AUTHORITY,                    )   Hon. Marvin E. Aspen
                                              )
                    Defendant.                )

---

## EXHIBIT III

**AFFIDAVIT AND TIME SHEETS OF PLAINTIFFS' ATTORNEYS
IN SUPPORT OF MOTION FOR ATTORNEYS' FEES**

---

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,      )
                                          )
             Plaintiffs,       )
                                          )
           v.                    )
                                          ) 66 C 1459
CHICAGO HOUSING AUTHORITY     )
                                          )
             Defendant.     )

**AFFIDAVIT OF ALEXANDER POLIKOFF**
**SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA**

I, Alexander Polikoff, being duly sworn, say:

1.     I am one of the attorneys of record for the plaintiffs in Gautreaux v. Chicago Housing Authority, Civil Action No. 66 C 1459, in the U. S. District Court for the Northern District of Illinois, Eastern Division. Since the inception of the litigation I have been in responsible charge of this case for the plaintiffs.

2.     I am a graduate of the University of Chicago (B.A. 1948, M.A. English Language and Literature 1950) and of the University of Chicago Law School (J.D. 1953), where I was Editor-in-Chief of the Law Review and a member of the Order of the Coif. I am admitted to practice in the state courts in Illinois, in this Court, in the United States Court of Appeals for the Seventh Circuit, and in the United States Supreme Court.

Commencing in 1953 I was associated with the law firm that is now known as Schiff Hardin & Waite in Chicago where I engaged in a variety of civil litigation, primarily in this Court, for the next 17 years. On November 1, 1960, I was named a partner in the firm.

From April 15, 1970, through September 12, 1999, I was Executive Director and a full-time salaried employee of Business and Professional People for the Public Interest (BPI). From September 13, 1999 to date, I have been a salaried staff attorney at BPI. BPI was incorporated in Illinois in 1969 and since that time has functioned as a public interest law and policy center.

Since joining BPI I have had primary responsibility for a number of cases in the trial courts of Illinois and in this Court. I have also had primary responsibility for a number of appeals in the Appellate and Supreme Courts of Illinois and in the United States Court of Appeals for the Seventh Circuit. I also had primary responsibility for the handling of this case in the United States Supreme Court.

BPI is a not-for-profit corporation and has understandings with its cooperating and salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys. Accordingly, any fees awarded for my services in this case will be paid to BPI.

3. During 2003 I prepared a written record based on contemporaneous daily time records of some of the professional time I have spent on this case, from August 1, 2001 through July 31, 2003, for which time fees have not previously been awarded against CHA. Such written record is set forth in Exhibit A, attached hereto. For each activity I recorded only what I believe to be the least amount of time I actually spent. I have no doubt that I actually spent substantially more time on the matters set forth in Exhibit A than is there recorded.

4.     The record of my time in Exhibit A does not include any of my time spent on a number of other activities in or related to this case, for which I did not believe an award of attorneys' fees would be appropriate.  Nor did I record any of the numberless instances in which I spent less than 15 minutes on compensable tasks (e.g., telephone calls and office conversations) related to this case.

5.     I have also directed that a schedule be prepared showing costs incurred from August 1, 2001 through July 31, 2003 that in my opinion are allocable to compensable time spent by all Gautreaux plaintiffs' counsel during that period.  Such schedule is attached as Motion Exhibit IV.

Further affiant sayeth not.

Alexander Polikoff

Subscribed and sworn to
before me this  4th  day
of May ——, 2005.

Notary Public

"OFFICIAL SEAL"
MARISSA ANN MANOS
Notary Public, State of Illinois
My Commission Expires August 19, 2006

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                      )
                                                )
                          Plaintiffs,           )
                                                )
            v.                                  )   66 C 1459
                                                )
CHICAGO HOUSING AUTHORITY,                      )   Hon. Marvin E. Aspen
                                                )
                          Defendant.            )

---

**EXHIBIT A
TO
AFFIDAVIT OF ALEXANDER L. POLIKOFF
SUPPORTING
MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/01/01 | 0.25 | TC w/AEG and T. Finerty re habitability probs at several developments and strategy in response; problems producing make ready units as relocation resources |
| 08/01/01 | 0.50 | OC w/JEB re scattered sites; review JEB letter to Lillian Fuentes |
| 08/01/01 | 1.50 | Mtg. w/Hoy/JEB/GTX team re various issues (ABLA relocatees, etc.) |
| 08/02/01 | 0.25 | Review Receiver fee order |
| 08/03/01 | 0.25 | TC w/Valerie Jarrett re CHA Transformation Plan issues |
| 08/03/01 | 0.50 | TC w/Isabel Blanco; TC w/Mattie Hunter re follow-up to Cora Moore and Deverra Beverly requests; letters re service connector; fax letters to Mattie Hunter |
| 08/06/01 | 0.25 | OC w/JEB/NJB re waiver order at Cabrini (families over third story) |
| 08/06/01 | 2.00 | Mtg. at Leadership Council w/JEB, Mary Davis, et al., re prep. for tomorrow mtg. w/CHA on new contract |
| 08/07/01 | 0.25 | Work on memo for pre-meeting re relocation committee; review NJB memo re same |
| 08/07/01 | 0.75 | Review Leadership Council contract w/CHA new program preparatory to meeting w/CHA |
| 08/07/01 | 1.75 | Mtg. at CHA re start-up under new Leadership Council contract |
| 08/07/01 | 0.50 | OC w/AEG; TC w/Finerty re Horner II issues |
| 08/07/01 | 0.25 | OC w/AEG re Horner II and proposed mtg. between Wilen, Finerty and Schmidt |
| 08/08/01 | 0.25 | OC w/NJB re draft motion for Aspen waiver on Cabrini buildings above third story and transition job counseling center at ABLA and Hilliard |
| 08/08/01 | 0.25 | TC w/Jeff Head re St. Edmund development and other off-site possibilities; also re Hearts United III |
| 08/08/01 | 0.25 | Work on memo for pre-meeting re forthcoming relocation committee mtg. |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 08/08/01 | 0.50 | OC w/JEB re mtg. w/CHA on Section 8; review mtg. notes for CHA mtg.; read proposed Section 8 agreement given us by Sharon Glen; discuss same w/JEB |
| 08/09/01 | 0.25 | Voice mail from Courtney Miner; OC w/JEB re CHA request for GTX "sign-off" re rehab of scattered sites |
| 08/09/01 | 0.25 | TC w/Pat Carroll for Isabel Blanco (2 calls) re mtg. w/Mattie Hunter; TC w/Mattie Hunter re copies of RFP response |
| 08/10/01 | 0.25 | Prep./review letters, etc. for relocation committee pre-meeting |
| 08/10/01 | 0.25 | Post-meeting notes review/letter to Darnetta Tyus re relocation committee mtg. |
| 08/10/01 | 0.25 | TC w/Rubinowitz; voice mail from Tom Sullivan re relocation auditor |
| 08/10/01 | 2.25 | Mtg. at Wheelock office re relocation committee pre-meeting |
| 08/13/01 | 0.25 | OC w/RLJ, JMK re motion to modify Kenwood-Oakland revitalizing area including Madden-Wells |
| 08/14/01 | 0.50 | Mtg. w/AEG re Leadership Council Section 8 contract and voice mail from Terry Peterson re same (issue of giving up right of return) |
| 08/14/01 | 1.50 | Mtg. at CHA w/NJB re service connector; w/Isabel Blanco and Mattie Hunter also |
| 08/14/01 | 1.50 | Relocation committee mtg. at CHA w/JMK/AEG/NJB plus RW/RW and CHA people |
| 08/27/01 | 0.50 | OC w/AEG re relocation, habitability, Horner and Hearts United updates |
| 08/28/01 | 0.25 | OC w/JMK re ABLA relocatees and his TC w/Tom Johnson |
| 08/28/01 | 0.50 | TC w/Mary Davis; OC w/JEB re Leadership Council program |
| 08/28/01 | 2.25 | Mtg. w/GTX team on relocation, habitability, etc.; prep. agenda for above mtg.; review various memos for same purpose |
| 08/29/01 | 0.25 | OC w/JEB re Section 8 project (for Beth Valukas) |
| 08/29/01 | 0.25 | TC w/Sullivan re relocation monitoring |
| 08/29/01 | 0.25 | OC w/Hoy re same |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/29/01 | 0.25 | TC w/Susan Lloyd re same |
| 08/29/01 | 0.25 | OC w/AEG/JEB/NJB/JMK re "drafting subcommittee" of relocation committee |
| 08/29/01 | 0.25 | OC w/JEB re Section 8 projects |
| 08/29/01 | 0.25 | Review JEB Section 8 projects list |
| 08/29/01 | 0.75 | Relocation committee mtg. at CHA (Meghan/CAC/AEG/NJB/JMK) |
| 08/29/01 | 1.00 | OC w/Hoy/AEG/JEB/NJB/JMK to prep. for relocation mtg. at CHA |
| 08/29/01 | 1.50 | Work on relocation strategy (Sullivan or Aspen); OC w/Hoy/JEB/NJB/AGB re same; TC w/RW and RW re same; calls (messages) to Terry/Sharon Gilliam/Meghan Harte/Susan Lloyd/Tom Sullivan all re same |
| 08/30/01 | 1.00 | OC w/JEB/NJB/JMK/AEG re relocation plan (preliminary work for relocation drafting subcommittee) |
| 08/30/01 | 1.25 | OC w/Hoy/JEB/KLJ/AEG/NJB/JMK re NJB memo re financing of CHA Transformation Plan |
| 09/03/01 | 2.25 | Work on draft of relocation procedures for first mtg. of drafting subcommittee |
| 09/04/01 | 0.25 | TC w/Jeff Head re St. Edmund's (2 calls) |
| 09/04/01 | 0.25 | OC w/NJB re habitability letter to Darnetta |
| 09/04/01 | 0.25 | TC w/Toby Herr/Isabel Blanco; OC w/NJB, all re mtg. w/Isabel on service connectors |
| 09/04/01 | 0.25 | OC w/Hoy/JEB re same |
| 09/04/01 | 0.50 | OC w/NJB; TC w/Whitfield re habitability committee and recent memo from Darnetta |
| 09/04/01 | 0.50 | OC w/RLJ re Madden-Wells |
| 09/04/01 | 0.50 | TC w/Habitat/RLJ re Centrum and Hearts United |
| 09/04/01 | 1.50 | Review CHA third year Transformation Plan |
| 09/05/01 | 0.50 | TC w/Mary Davis re Leadership Council outreach on new contract; OC w/JEB re same |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/06/01 | 0.50 | OC w/JEB and TC w/Mary Davis re outreach in new Leadership Council Section 8 program |
| 09/06/01 | 2.50 | Mtg. with Bob Whitfield, NJB and CAC members about the Habitability Committee and issues |
| 09/07/01 | 0.25 | TC w/Tracy Sanchez re her memo on off-site tax credit developments |
| 09/12/01 | 1.50 | OC w/GTX team (RLJ, JEB, AEG, NJB, JMK) re redevelopment and transformation plan status |
| 09/13/01 | 0.25 | TC w/Terry Peterson re Leadership Council contract, Tom Sullivan, regional housing project |
| 09/13/01 | 0.25 | TC w/Meghan Hart re same |
| 09/13/01 | 0.25 | OC w/JEB re Leadership Council Section 8 contract and scattered sites |
| 09/14/01 | 1.00 | OC w/JEB/AEG/RLJ/NJB re CHA third year plan |
| 09/14/01 | 1.25 | Work on language for Leadership Council Section 8 contract (re give-up of right of return) |
| 09/14/01 | 0.50 | OC w/NJB re habitability issues |
| 09/19/01 | 0.25 | Mtg. w/Aurie Pennick re new GTX program |
| 09/19/01 | 0.50 | OC w/JEB re same; work on proposed revision of Leadership Council contract |
| 09/19/01 | 1.25 | Mtg. w/Ken Marshall/Fred Bonner re Hearts United III |
| 09/19/01 | 1.75 | Mtg. w/Habitat re Transformation Plan issues - GTX position re CHA third year plan; DOH "initiative" re tax credit developments, etc. (JEB, RLJ, NJB) |
| 09/25/01 | 0.50 | OC w/NJB re Toby Herr and Project Match and the TJCs |
| 09/26/01 | 0.25 | OC w/JEB/AEG; TC w/Whitfield re third year plan comments |
| 09/26/01 | 0.25 | TC w/Terry Peterson; voice mail exchanges w/Meghan Harte, all re Tom Sullivan |
| 09/26/01 | 1.25 | Mtg. w/Eddie Lawlor re relocation monitoring, w/Hoy/AEG |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 09/26/01 | 1.50 | Leadership Council letter re right of return under new GTX program, send to Leadership Council; TC w/Mary Davis re same; TC w/Aurie Pennick re same |
| 09/26/01 | 2.75 | Work on review of Moving to Work agreement re Section 8 project-based; fax memo to Terry Peterson, Valerie Jarrett, Jack Markowski |
| 09/28/01 | 0.25 | TC w/Meghan Harte/Tom Sullivan re relocation monitoring |
| 09/28/01 | 0.25 | TC w/JEB re voice mails from and to Meghan re scattered site as temporary relocation |
| 09/28/01 | 1.50 | Mtg. w/Thom Finerty and Mamie Bone re relocation generally and Horner's specific problems |
| 09/30/01 | 0.50 | TC w/Susan Lloyd re same and relocation monitoring generally |
| 09/30/01 | 2.75 | Review Urban Institute report on CHAC preparatory to conference call w/CHAC/MacArthur/MPC re same (at Jennifer O'Neill request) |
| 10/01/01 | 0.25 | TC w/Sue Popkin re Urban Institute report on CHAC |
| 10/03/01 | 0.25 | OC w/JEB re Leadership Council Section 8 contract |
| 10/03/01 | 0.25 | Mtg. w/Habitat (Jarrett, Grisham, Head) re various matters - "counting Section 8, etc.) |
| 10/09/01 | 1.25 | OC w/NJB, TC w/Thom Finerty, re-work letter to Terry Peterson, all re ABLA relocation and Jane Addams |
| 10/10/01 | 0.25 | TC w/Whitfield re same and re Tom Sullivan and relocation issues |
| 10/10/01 | 0.25 | TC w/Lawrence Grisham re Horner $20 million allocation, etc. |
| 10/10/01 | 0.75 | Work on, finalize and fax letter to Terry re ABLA (Jane Addams) relocation; TC w/Finerty re same |
| 10/10/01 | 0.75 | OC w/JEB/AEG re various relocation issues; TC w/Robin Snyderman re same |
| 10/10/01 | 1.25 | Mtg. w/Valerie Piper/Jan Laskey/JEB re waivers to third year CHA Transformation Plan |
| 10/11/01 | 0.25 | Prep. for mtg. at CHA |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/11/01 | 1.50 | Mtg. at CHA on scattered sites w/Lillian Fuentes, Karl Miller, JEB/Meghan Harte and others |
| 10/12/01 | 0.25 | Review Leadership Council Section 8 letter; fax to Meghan Harte |
| 10/12/01 | 2.00 | OC w/Grisham/Head/AEG re various receiver issues, including program 190 allocations and waiver for families above third story at Cabrini |
| 10/12/01 | 0.25 | OC w/NJB about Cabrini matters re the need for a HUD waiver at specific buildings where a GTX waiver has already been obtained |
| 10/12/01 | 0.50 | OC w/NJB about GTX matters, re relocation of the Addams residents at ABLA, the larger "make-ready" issue for relocation over the next year, etc. |
| 10/15/01 | 0.25 | TC w/JEB re portability issues and her conversation w/Jan Elson, also Beth Valukas memo |
| 10/16/01 | 0.25 | Review 9/25/01 request from CHA on Habitat to join in waiver request to HUD re families above third story; review 9/01/01 Aspen waiver papers re same |
| 10/16/01 | 0.25 | OC w/AEG re relocation drafting committee draft |
| 10/16/01 | 0.50 | Review draft of same |
| 10/16/01 | 0.50 | OC w/NJB re income tiering and work requirement memos; review memos |
| 10/16/01 | 0.75 | Review Beth Valukas memo re portability and JEB draft letter on scattered sites to Lillian Fuentes - draft notes to JEB re same |
| 10/16/01 | 0.25 | OC w/with NJB on ABLA relocation issues and sending out more letters to ABLA relocatees about wrongful relocation procedures |
| 10/17/01 | 0.25 | OC w/JEB re Valukas memo on portability and JEB conversations w/Jan Elson |
| 10/17/01 | 0.25 | TC w/Dick Johnson re Hearts United III financing |
| 10/17/01 | 0.25 | Review Hearts United tenant selection materials sent by Bonner |
| 10/17/01 | 0.75 | Work on memo re allocation of Program No. 190 (GTX setaside funding) to Cabrini; TC w/Jeff Head and Brian Ellison re same |
| 10/17/01 | 0.75 | Review NJB memo on Transformation Plan financing |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/17/01 | 1.00 | OC w/Hoy/AEG/JEB/NJB re Transformation Plan financing |
| 10/18/01 | 1.00 | Review drafting subcommittee draft from AEG and begin work on "Sullivan notes" |
| 10/18/01 | 0.50 | OC w/NJB about Cabrini HUD waivers, service connector issues at Horner, and revisions to the memo on financing the Plan for Transformation |
| 10/22/01 | 0.25 | TC w/JEB re portability issues and Beth Valukas memo |
| 10/22/01 | 1.00 | Review Hearts United papers re management screening; do memo to JEB re further discussions w/Meghan Harte on screening by private managers |
| 10/23/01 | 0.25 | OC w/AEG re relocation drafting issues re Tom Sullivan |
| 10/23/01 | 0.50 | OC w/BV QHWRA memo re portability issues and re Leadership Council Section 8 contract |
| 10/23/01 | 0.50 | Review Joe Martin letter re same; TC w/Bob Cisek and Alan Jeffries re same |
| 10/23/01 | 0.50 | Dictate memo re QHWRA |
| 10/23/01 | 0.50 | OC w/NJB re habitability committee issues; dictate ltr. for Whitfield re same |
| 10/23/01 | 0.75 | OC w/NJB re ABLA relocation mtg..; TC w/Thom Finerty/Deverra Beverly re same; dictate ltrs. re ABLA relocation |
| 10/24/01 | 0.25 | Further work on portability issues; memo to JEB and Beth re QHWRA |
| 10/24/01 | 1.50 | Work on plans for Tom Sullivan monitoring of relocation |
| 10/25/01 | 0.50 | OC w/JEB/BV re portability questions re bearing on new Leadership Council program |
| 10/25/01 | 0.25 | TC w/Mary Davis; OC w/JEB re start-up of new Leadership Council program |
| 10/26/01 | 1.50 | Mtg. w/Whitfield/AEG/Sarah Mervine from Wheelock office re relocation procedures and Sullivan monitoring |
| 10/26/01 | 0.50 | OC w/AEG re same and review AEG memos |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/29/01 | 0.50 | Work on Tom Sullivan monitoring notes for forthcoming mtg. w/Meghan Harte |
| 10/30/01 | 1.50 | Attend mtg. re relocation and monitoring w/Meghan/Darnetta Tyus /Rayne Martin/Wheelock/AEG, etc. |
| 10/30/01 | 0.75 | More re same, incl. OC w/AEG |
| 10/31/01 | 1.25 | Prep. agenda w/AEG and notes for mtg. w/Sullivan |
| 10/31/01 | 1.50 | Mtg. w/Meghan/Susan Lloyd/AEG/Hoy re Sullivan monitoring |
| 11/02/01 | 0.50 | Mtg. w/Marge Turner and John Goring (in D.C.) re Sullivan relocation monitoring |
| 11/06/01 | 0.50 | Reviewed BV portability memo re Leadership Council new program; OC w/BV |
| 11/06/01 | 0.25 | OC w/NJB re Jane Addams make-ready units |
| 11/06/01 | 0.50 | Revise "Tom Sullivan monitoring notes" based on mtg. w/Marge Turner |
| 11/07/01 | 2.00 | Mtg. at U of C School of Social Service Administration w/Meghan Harte/Susan Lloyd/Eddie Lawlor/NORC/AEG re program design for Tom Sullivan monitoring |
| 11/07/01 | 1.50 | Prep. notes for mtg. at U of C |
| 11/07/01 | 0.25 | OC w/NJB re ABLA relocation make-ready units at Jane Addams Homes |
| 11/13/01 | 1.00 | Mtg. at CHA w/Meghan/AEG/MPC, etc. re relocation procedures document |
| 11/13/01 | 0.25 | Review Valukas memo on portability re Leadership Council new program |
| 11/14/01 | 0.25 | OC w/JEB re portability |
| 11/14/01 | 0.25 | Review/comment on Beth Valukas memo re portability |
| 11/14/01 | 1.00 | Mtg. w/Meghan/Tom Sullivan/AEG re relocation monitoring |
| 11/15/01 | 0.25 | TC w/Finerty re Jane Addams make-ready units |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 11/15/01 | 0.25 | TC w/Terry Peterson re same and habiltability work plan |
| 11/28/01 | 0.50 | Review Beth Valukas memo on portability (latest draft) |
| 11/28/01 | 0.50 | OC w/Valukas re same |
| 11/28/01 | 0.25 | TC w/Susan Lloyd re CHA monitoring; OC w/AEG re same |
| 11/28/01 | 0.25 | TC w/Valerie Jarrett re various GTX issues (Horner, Stateway, Rockwell) – use of GTX money to acquire "chop shop" at Horner |
| 11/28/01 | 0.50 | OC w/AEG/NJB re various GTX issues; also TC w/Finerty re organizers' alliance mtg. |
| 11/28/01 | 0.25 | TC w/Earnest Gates re condo at Madison & Leavitt w/4-6 public housing units committed |
| 11/28/01 | 0.25 | OC w/NJB re forthcoming habitability committee mtg.; review proposed agenda |
| 11/29/01 | 1.50 | Mtg. w/Leadership Council re new program |
| 11/29/01 | 0.25 | Rev. ltr. to Jensen; OC w/JEB all re portability as relates to Leadership Council new Section 8 program |
| 11/29/01 | 0.50 | TC w/Finerty; OC w/NJB re Jane Addams relocation and make-ready units (several) |
| 11/29/01 | 0.50 | OC w/NJB re plans for next habitability committee mtg.; review allocation plans |
| 11/30/01 | 0.25 | OC w/NJB re habitability committee mtg.; review proposed agenda |
| 11/30/01 | 1.50 | Mtg. w/Thom Finerty/Mamie Bone/JEB/NJB re same |
| 11/30/01 | 0.50 | Work on agenda for this afternoon's habitability committee mtg. |
| 11/30/01 | 0.25 | TC w/Whitfield re same |
| 12/05/01 | 1.25 | GTX team meeting |
| 12/06/01 | 1.50 | Mtg. at HUD (Jensen) w/JEB/Valukas/Jan Elson re portability issues under QHRWA re Leadership Council new program |
| 12/06/01 | 0.75 | OC w/JEB/BV re mtg. at HUD and ALP file review and notes before mtg. at HUD |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/06/01 | 0.50 | TC w/Earnest Gates; OC w/NJB re Madison/Leavitt project (getting docs. from Cabrini and Highland Park as "models") |
| 12/06/01 | 0.50 | TC w/Susan Lloyd; OC w/AEG re Sullivan monitoring and NORC program design |
| 12/06/01 | 0.25 | OC w/AEG re Horner relocation issue |
| 12/07/01 | 0.25 | OC w/AEG re mobility counseling for Transformation Plan relocatees, definition of opportunity area in Relocation Rights Contract, strategy |
| 12/10/01 | 0.50 | Work on memo re relocation rights contract and mobility counseling; TC w/Paul Fischer re relocation monitoring; TC w/Whitfield re same |
| 12/11/01 | 2.00 | Mtg. w/NORC/Whitfield/AEG re program design for Sullivan |
| 12/11/01 | 0.50 | Mtg. w/Whitfield re relocation contractors RFP by CHA; do file memo re relocation rights contract re same |
| 12/11/01 | 1.50 | Post-mtg. review w/AEG and Whitfield; call to Wheelock; set time for mtg. re "topics" to give to NORC |
| 12/12/01 | 0.50 | OC w/NJB re Cabrini issues, issues related to getting public housing units in a condo building |
| 12/13/01 | 2.50 | Mtg. w/M. Harte, T. Sullivan, R. Slaughter, AEG, S. Lloyd, R. Wheelock, R. Whitfield, D. Rubin etc. re developing relocation monitoring procedures |
| 12/14/01 | 0.50 | OC w/AEG; TC w/AEG and Susan Lloyd re Sullivan monitoring |
| 12/14/01 | 1.25 | Mtg. w/Wheelock/Jamie Kalvin/AEG (Paul Fischer on conf. phone) re Sullivan monitoring - work on list of "topics" for NORC |
| 12/14/01 | 2.75 | Work on memo re mobility counseling; TC w/Mary Davis re same; review CHA draft RFP from Meghan re same; OC w/RLJ/AEG re same |
| 12/14/01 | 0.25 | OC w/NJB; TC w/Earnest Gates re Madison/Leavitt |
| 12/17/01 | 0.25 | TC w/JEB/AEG re memo on mobility counseling |
| 12/18/01 | 0.75 | OC w/Meghan Harte and AEG re mobility counseling and proposed RFP for relocation counseling |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/18/01 | 1.00 | Work on memo for same |
| 12/18/01 | 0.50 | TC w/Aurie Pennick/Chris Klepper re mobility counseling (2 calls) |
| 12/19/01 | 0.25 | OC w/AEG re Sullivan monitoring |
| 12/19/01 | 0.25 | TC w/Sullivan re same |
| 12/19/01 | 0.50 | Dictate analysis of Section 11(a) of Relocation Rights contract re Sullivan monitoring; voice mails to Susan Lloyd re same |
| 12/20/01 | 0.25 | OC w/NJB about general GTX matters, incl. habitability, ABLA, Cabrini |
| 12/21/01 | 2.50 | Mtg. at MacArthur w/NORC, Meghan, et al. re Sullivan monitoring |
| 12/31/01 | 3.00 | Work on RFP for transitional counseling |
| 01/02/02 | 0.75 | OC w/AEG re proposed RFP re relocation counseling; prep. notes on |
| 01/02/02 | 0.25 | OC w/NJB; TC w/Earnest Gates re Madison/Leavitt |
| 01/02/02 | 0.25 | Fax proposed draft ltr. of agmt. to Tom Sullivan; TC w/Susan Lloyd re above |
| 01/03/02 | 0.50 | Work on ltr. to Terry Peterson re 50/80 families at Horner; OC w/AEG re same |
| 01/03/02 | 0.25 | Review GTX plaintiffs' response to LCO motion to intervene; OC w/RLJ re same |
| 01/04/02 | 0.50 | OC w/Meghan Harte and AEG re RFP for relocation counseling |
| 01/04/02 | 0.50 | OC w/AEG re RFP for relocation counseling |
| 01/04/02 | 0.25 | TC w/Terry Peterson re 50/80 families at Horner; OC w/Meghan Harte re above |
| 01/07/02 | 2.00 | Work on suggestions to revise CHA RFP for mobility counseling, etc. - fax to AEG |
| 01/08/02 | 0.50 | OC w/AEG re CHA RFP for counseling |
| 01/08/02 | 0.50 | Ltr. to Terry Peterson re Horner 50/80 families; voice mail from Terry re my previous ltr. |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/09/02 | 1.00 | OC w/AEG and M. Harte re relocation counseling RFP |
| 01/09/02 | 0.50 | OC w/NJB on a number of issues: Horner, ABLA, rehab $s ,etc. |
| 01/10/02 | 0.50 | Work on CHA RFP for relocation counseling |
| 01/10/02 | 1.25 | Mtg. at CHA re scattered sites w/JEB (incl. Meghan, property managers and Ivers) |
| 01/10/02 | 0.50 | Mtg. w/Meghan at CHA re RFP for relocation counseling; voice mail w/Mary Davis re Leadership Council contract; talk to Meghan re same; talk to Aurie re same |
| 01/10/02 | 0.25 | OC w/AEG re 50/80 mix at Horner |
| 01/11/02 | 2.25 | OC w/NJB (2 mtgs.) re forthcoming habilitability mtg.; voice mails w/Susan Lloyd re same; TC w/Finerty and Don Kimball re same; draft memo to habitability committee; TC w/Whitfield re Kimball pilot project |
| 01/11/02 | 0.75 | Draft memo re scattered sites mtg. at CHA for JEB; review notes of mtg. |
| 01/11/02 | 0.75 | 2 TCs w/Terry Peterson re 50/80 situation at Horner; TC w/Thom Finerty and Mamie Bone re same; OC w/AEG re same |
| 01/11/02 | 2.00 | Work on RFP for mobility counseling; OC w/AEG re same |
| 01/13/02 | 0.50 | TC w/Susan Lloyd, Whitfield, NJB re habability pilot at Stateway w/Don Kimball |
| 01/16/02 | 1.50 | OC w/Habitat, AEG, etc. re Transformation Plan financing issues |
| 01/16/02 | 1.50 | OC w/Susan Lloyd, Spruiell White, Erika Poethig and AEG re CHA service connector program |
| 01/16/02 | 0.75 | Mtg. at CHA w/Meghan/Mary Davis/Sharon Glenn and others re Leadership Council new contract; TC w/Meghan/Mary re scheduling same |
| 01/17/02 | 0.50 | OC w/NJB and TC w/Whitfield re habitability committee mtg. and our memo to committee; TC w/Kimball re pilot project |
| 01/17/02 | 0.50 | OC w/NJB re habability; TC w/Whitfield re same |
| 01/17/02 | 1.00 | Mtg. w/Finerty and Mamie at Horner re habitability and other Horner issues |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/17/02 | 0.25 | Mtg. w/Mary Davis at Leadership Council re Leadership Council contract |
| 01/18/02 | 1.50 | OC w/NJB; TC w/Whitfield (several of each) re habitability committee, round 1 and round 2 ltrs.; TC w/Kimball re pilot project |
| 01/18/02 | 0.50 | OC w/AEG re Horner Phase 2 issues |
| 01/18/02 | 0.25 | TC w/Earnest Gates re same |
| 01/18/02 | 0.25 | Calls to set up mtg. w/Jennifer O'Neill re mobility counseling; review CHAC report on South Shore and south suburbs |
| 01/23/02 | 1.50 | Review PM 1 report on Horner vacancies; OC w/AEG re same; fax ltr. to Terry Peterson re same; draft new ltr. to Terry re same |
| 01/23/02 | 0.50 | TC w/Jan Elson re Tom Johnson request to talk w/her re home visitor program; voice mail exchange w/Tom Johnson re same |
| 01/23/02 | 0.25 | Review Tom Johnson ltr. and materials re same |
| 01/23/02 | 0.75 | OC w/JEB/AEG; TC msg. exchange w/Jennifer O'Neill; conf. call w/Toby Herr/AEG - all re service connection for Section 8 families |
| 01/23/02 | 0.75 | OC w/NJB re habitability committee; work on finalizing pilot proposal to committee re round 2 of habitability; TC w/Bob Whitfield |
| 01/23/02 | 0.75 | Work on habitability proposal w/NJB |
| 01/24/02 | 0.50 | OC w/AEG re CHA RFP; review AEG ltr. to Meghan re same |
| 01/24/02 | 0.25 | OC w/RLJ/JEB re vacancies in Kenwood-Oakland and scattered sites |
| 01/24/02 | 0.50 | OC w/Jeff Head re various Horner issues |
| 01/24/02 | 0.25 | TC w/Tom Johnson re home visitor issues |
| 01/29/02 | 0.50 | OC w/JEB and Valukas re mobility issues |
| 01/29/02 | 0.75 | OC w/AEG, RLJ, NJB, EHM re ABLA and Cabrini working groups |
| 01/30/02 | 2.50 | Habitability committee mtg. at CAC |
| 01/30/02 | 0.25 | OC w/RLJ and EHM re confidentiality docs. concerning ABLA and Cabrini - draft BPI statement |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/31/02 | 1.50 | Mtg. at CHA w/Terry/PM1/others re income mix at Horner |
| 01/31/02 | 0.25 | Mtg. w/Terry Peterson re habitability |
| 02/01/02 | 1.25 | Work on draft ltr. for Terry re Horner income mix policy |
| 02/01/02 | 2.00 | Further work on ABLA conflict issues; OC w/NJB |
| 02/05/02 | 1.00 | Ltr. to Terry Peterson re roaches at West Haven; TC w/Finerty and Bone re same |
| 02/05/02 | 0.25 | TC w/Lillian Fuentes re GTX issues |
| 02/05/02 | 0.25 | TC w/Tom Johnson re occupancy issues at Horner |
| 02/05/02 | 0.50 | Mtg. with NJB on habitability committee issues |
| 02/06/02 | 1.75 | OC w/Meghan Harte, Tom Sullivan, Susan Lloyd, AEG, NORC, etc. re relocation monitoring issues; follow-up |
| 02/07/02 | 0.75 | Mtg. w/JEB, AEG, BV, Jennifer O'Neill and Bill Riley re service connectors and mobility in CHAC programs |
| 02/07/02 | 0.25 | OC w/NJB re habitability |
| 02/08/02 | 0.50 | OC w/NJB re habitability committee; ltr. to Duwain Bailly |
| 02/08/02 | 0.25 | OC w/AEG re RFP for counseling |
| 02/08/02 | 0.25 | TC w/Fred Bonner re Hearts United III |
| 02/14/02 | 1.50 | Mtg. at CHA re Sullivan monitoring w/Meghan/Sullivan/ Wheelock/Gail Neimann/others |
| 02/20/02 | 1.50 | Mtg. at Horner LAC w/Bailly, PM1, etc. re pest control |
| 02/20/02 | 0.75 | Mtg. w/Whitfield/NJB/Leon Finney re elevators at CHA |
| 02/20/02 | 0.50 | OC w/AEG/JEB/Beth Valukas re service connection for Section 8 and mobility within CHAC |
| 02/20/02 | 0.25 | Dictate ltr. to Meghan re Leadership Council GTX Program contract |
| 02/20/02 | 1.75 | Mtg. at Leadership Council w/Aurie/Mary Davis/Diane Pierce/JEB re Leadership Council contract problems |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/21/02 | 1.25 | Review Meghan e-mail re relocation planning mtg.; OC w/JEB/AEG re same; draft ltr. to Meghan Harte |
| 02/21/02 | 0.75 | Further on draft ltr. to Meghan re Leadership Council contract; eligibility issues |
| 02/21/02 | 0.50 | TC w/Tom Johnson; fax him ltrs. re 50/50 mix at Horner for today's mtg. w/Gail Neimann; review ltrs. |
| 02/21/02 | 1.50 | Mtg. w/Gail Neimann and others re same |
| 02/26/02 | 1.50 | Mtg. at CHA w/Meghan, other CHA staff and AEG; re Leadership Council new contract issues (follow-up to ALP ltr. asking for mtg.) |
| 02/26/02 | 0.25 | OC w/AEG/Lauren Raphael re use of GTX funding at Horner and Lake Front |
| 03/05/02 | 0.25 | TC w/Meghan re scattered sites, Sullivan contract |
| 03/06/02 | 0.50 | TC w/Carol Millicent re elevators; TC w/Duwain Bailly re same |
| 03/06/02 | 0.75 | OCs w/AEG and Hoy re Sullivan mtg. today |
| 03/06/02 | 0.25 | OC w/JEB re scattered sites |
| 03/06/02 | 2.00 | Mtg. at MacArthur re Sullivan contract and NORC questions |
| 03/07/02 | 0.25 | OC w/JEB re scattered sites |
| 03/07/02 | 0.25 | TC w/Whitfield (2) re mtg. w/Mary Wiggins on Sullivan monitoring |
| 03/08/02 | 1.50 | Mtg. at CAC w/Mary Wiggins, Whitfield and Wheelock re Sullivan contract |
| 03/08/02 | 0.50 | Mtg. with AEG and NJB to prepare for GTX meeting with Habitat |
| 03/11/02 | 0.25 | TC w/AEG/NJB re Habitat mtg. on Horner, etc. |
| 03/12/02 | 1.75 | Mtg. at Habitat re Horner, etc. w/AEG/Valerie Jarrett/LC/JH |
| 03/12/02 | 0.50 | TC w/Wheelock/Lloyd; review e-mails re Sullivan contract; OC w/AEG re CHA mobility RFP |
| 03/14/02 | 1.00 | OC w/AEG; TC w/Meghan Harte, Mary Davis, Jennifer O'Neill - all re mobility at relocation planning mtgs. |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/14/02 | 0.50 | TC w/AEG/M. Harte re RFP comments from AEG and ALP |
| 03/14/02 | 0.75 | Attend relocation planning mtg. at Taylor |
| 03/15/02 | 0.75 | OC w/Hoy/AEG re relocation planning mtg. at Stateway that ALP attended |
| 03/17/02 | 0.25 | TC w/Susan Lloyd re relocation monitoring |
| 03/18/02 | 0.25 | TC w/AEG re relocation monitoring |
| 03/19/02 | 0.25 | TC w/Mary Davis re RFP on relocation counseling |
| 03/19/02 | 0.25 | OC w/AEG re same |
| 03/19/02 | 0.50 | OC w/AEG re same (add'l mtgs.) |
| 03/19/02 | 0.25 | Messages to Terry, Gail Neimann, Lillian Fuentes re Horner rentals and report due from PM1 |
| 03/20/02 | 0.50 | TC w/Susan Lloyd re Sullivan monitoring; mtg. w/CAC; TC w/Wheelock re same; OC w/AEG re same |
| 03/20/02 | 0.75 | GTX team meeting |
| 03/21/02 | 0.25 | TC w/Susan Lloyd re Sullivan monitoring (2 calls) |
| 03/21/02 | 0.25 | TC w/Sullivan re monitoring |
| 03/21/02 | 0.25 | Conf. call w/Sullivan, Slaughter, Haggerty re same |
| 03/21/02 | 0.50 | OC w/AEG/Hoy re same |
| 03/21/02 | 1.00 | Review NORC work plan faxed by Haggerty preparatory to tomorrow's mtg.; do notes for mtg. |
| 03/21/02 | 0.25 | TC w/Jennifer O'Neill re CHAC and mobility counseling |
| 03/26/02 | 0.25 | TC w/Meghan Harte; OC w/AEG/Meghan re RFP for transitional counseling |
| 03/28/02 | 2.00 | Scattered site mtg. at CHA w/Meghan, Duwain, Lillian, etc. and JEB; discussion w/JEB pre-meeting |
| 04/01/02 | 1.75 | Rev. files, do notes in prep. for "all hands" mtg. at Jenner & Block |
| 04/01/02 | 2.00 | Mtg. at Jenner & Block re Sullivan |

16 of 33

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/02/02 | 1.25 | Work on memo re above mtg. for tomorrow conf. call w/Sullivan and others; fax to various people |
| 04/02/02 | 0.25 | OC w/AEG re same |
| 04/03/02 | 0.25 | Conf. call w/Sullivan/Slaughter/Whitfield/Wheelock |
| 04/05/02 | 0.25 | OC w/AEG re draft ltrs. re Horner working committee |
| 04/05/02 | 0.25 | Rev. Sullivan work allocation proposal and budget |
| 04/05/02 | 0.25 | OC w/NJB re ABLA RFP for Triangle |
| 04/09/02 | 0.25 | OC w/AEG re Horner working group |
| 04/10/02 | 0.75 | Rev. Horner vacancy materials to prepare for mtg. w/CHA |
| 04/10/02 | 0.75 | Mtg. at CHA re same |
| 04/10/02 | 0.25 | Ltr. to Lillian Fuentes re same |
| 04/10/02 | 1.00 | GTX team meeting |
| 04/11/02 | 1.00 | Mtg. with Bob Whitfield and NJB about habitability |
| 04/30/02 | 2.50 | Work on motion to Aspen re Horner vacancies; OC w/AEG re same |
| 05/01/02 | 3.00 | Further work on motion to Aspen re Horner; OC w/AEG re same |
| 05/02/02 | 0.50 | OC w/AEG; TC w/Gail Neimann re Horner occupancy and our motion |
| 05/03/02 | 0.25 | OC w/RLJ/Mary re Drexel/Lake Front |
| 05/03/02 | 1.50 | Mtg. at Jenner & Block re Sullivan monitoring |
| 05/06/02 | 1.50 | TC w/CHA (Gail, Tom Johnson) and AEG re Horner occupancy |
| 05/06/02 | 0.75 | Prep. for above conf. call; review Gail fax; TC w/AEG |
| 05/07/02 | 0.75 | OC w/RLJ/MA re Lake Front, Drexel, Madden issues |
| 05/07/02 | 1.50 | Mtg. w/Lawrence Grisham, Jeff Head, AEG re Project No. 190 - use of remaining $21 million of GTX money |
| 05/09/02 | 0.25 | TC w/Tom Sullivan re monitoring |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/09/02 | 0.25 | TC w/Wheelock re same |
| 05/09/02 | 0.25 | TC w/Bob Gray of HUD re low poverty areas |
| 05/09/02 | 0.25 | OC w/AEG/JEB re low poverty areas |
| 05/09/02 | 0.25 | Fax to Meghan Harte re same |
| 05/09/02 | 0.25 | TC w/Dan Levin re receivership issues |
| 05/10/02 | 0.50 | Prep. for TC w/M. Harte re definition of low poverty census tracts; rev. files, AEG memo, Valukas memo |
| 05/14/02 | 1.25 | Mtg. w/Gail Neimann, Lillian Fuentes, Tom Johnson, AEG re Horner occupancy issues |
| 05/14/02 | 0.25 | Prep. for above mtg.; rev. file, notes |
| 05/14/02 | 0.50 | Post-mtg. review; ltr. to Gail Neimann |
| 05/14/02 | 0.50 | Rev. latest Jenner & Block draft re Sullivan monitoring contract |
| 05/14/02 | 0.25 | TC w/Slaughter re comments on Jenner & Block draft; OC w/AEG re same |
| 05/15/02 | 1.00 | OC w/JEB/NJB re forthcoming mtg. w/Wilen on his proposal re ABLA intervention |
| 05/15/02 | 0.25 | Rev. latest draft of Sullivan contract ltr. from Jenner & Block; TC w/Slaughter |
| 05/15/02 | 0.25 | OC w/JEB re new GTX program |
| 05/15/02 | 1.50 | Mtg. with NJB and JEB on CRA lawsuit |
| 05/16/02 | 0.50 | OC w/JEB/NJB re Wilen and ABLA |
| 05/16/02 | 0.25 | OC w/AEG re GTX strategy on rehab projects |
| 05/29/02 | 0.50 | OC w/AEG re Sullivan contract |
| 05/29/02 | 0.25 | OC w/JEB/NJB re Wilen intervention at ABLA |
| 05/29/02 | 1.00 | GTX team meeting with JEB, NJB, AEG |
| 05/30/02 | 0.75 | Mtg. w/Terry Peterson re Sullivan contract |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/30/02 | 0.25 | TC w/Whitfield re Sullivan contract |
| 06/04/02 | 0.75 | Mtg. w/Dan Levin and Valerie Jarrett re various receiver issues |
| 06/04/02 | 0.50 | TC w/Sullivan (2 calls); TC w/Meghan Harte re Sullivan contract; OC w/AEG re same |
| 06/04/02 | 0.25 | TC w/Meghan Harte re CHAC contract negotiations and definition of opportunity area; fax to Meghan |
| 06/06/02 | 1.00 | Mtg. w/Aurie Pennick/Mary Davis/Meghan Harte/Susan Lloyd re Leadership Council contract |
| 06/06/02 | 0.50 | OC w/AEG/Hoy; TC w/Sullivan, all re Sullivan contract |
| 06/11/02 | 1.50 | Mtg. at CHA re Sullivan contract (Gates, Sandra Young, Meghan Harte, Wiggins, Whitfield, Sullivan) |
| 06/11/02 | 0.25 | TC w/Whitfield re same |
| 06/11/02 | 0.25 | Voice mails exchange w/Gail Neimann re Horner vacancy report and CHA mobility negotiations; OC w/AEG re same |
| 06/12/02 | 0.50 | Tenant service committee mtg. re Sullivan contract |
| 06/12/02 | 0.25 | TC w/Gail Neimann re CHAC Section 8 contract |
| 06/12/02 | 0.25 | OC w/JEB re scattered sites issues |
| 06/14/02 | 0.50 | Fax notes to Sullivan/Slaughter re Sullivan contract tasks; OC w/Hoy/AEG re same |
| 06/18/02 | 1.00 | OC w/AEG re Henry Horner vacancy ltr. from Gail; discuss our response ltr., call/leave msg. for Gail |
| 06/18/02 | 1.00 | Mtg. at Leadership Council re Leadership Council Section 8 contract |
| 06/19/02 | 0.25 | Voice mail from Gail Neimann re CHAC mtg.; OC w/AEG/JEB re same |
| 06/19/02 | 0.50 | OC w/AEG/JEB re preparation for CHAC mtg. w/CHA |
| 06/19/02 | 0.50 | TC w/Lawrence Grisham re Old Town Square problem (public housing dwelling units/closing); OC w/NJB re same |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/26/02 | 1.75 | Mtg. w/Gail Neimann/Meghan Harte/AEG/JEB re CHAC contract and mobility |
| 06/26/02 | 0.25 | Pre-mtg. OC w/JEB/AEG re same |
| 06/26/02 | 0.25 | Post-mtg. discussion w/AEG/JEB |
| 06/26/02 | 0.25 | Work on ltr. to Jan Elson re Program No. 190 funds - allocation of remaining GTX setasides |
| 06/26/02 | 1.75 | GTX team meeting |
| 06/27/02 | 0.25 | TC w/Jennifer O'Neill re CHAC operation |
| 06/27/02 | 0.25 | Notes/rev. above conversation and issues |
| 06/27/02 | 0.25 | OC w/JEB re LC Horner arrangements and research re same |
| 06/28/02 | 1.50 | Participated in mtg. w/AEG, Tom Sullivan and Bob Slaughter re relocation monitoring issues |
| 07/02/02 | 0.25 | OC w/AEG re Horner occupancy problem and call from Gail, plus proposed Horner revit. order |
| 07/02/02 | 0.50 | OC w/Mary Anderson re Revitalization motion |
| 07/03/02 | 0.25 | TC w/Whitfield re several issues - habitability, relocation, property specific requirements |
| 07/03/02 | 0.50 | Mtg. w/Timothy Wright re relocatees and clustering in South Shore |
| 07/03/02 | 0.25 | OC w/AEG re Wilen ltr. on Horner occupancy problems |
| 07/09/02 | 1.50 | OC w/AEG re Horner vacancy issue; read Wilen ltr. re HRC and TC w/Earnest Gates re same; dictate ltr. to Gail Neimann re same |
| 07/10/02 | 0.50 | OC w/AEG re service connector |
| 07/10/02 | 0.25 | Draft ltr. to M. Harte re mobility to relocatees |
| 07/10/02 | 0.50 | Rev. MTW agmt. and Whitfield ltr. re issues of site-specific screening and mobility |
| 07/10/02 | 2.00 | GTX team meeting |
| 07/11/02 | 0.25 | Mtg. w/Whitfield re relocation and related issues |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/12/02 | 1.50 | OC w/Gail Neimann/Maria Joseph/Tom Johnson/AEG re Horner vacancy issues |
| 07/12/02 | 0.25 | OC w/Gail Neimann re CHAC mobility issue |
| 07/12/02 | 0.25 | OC w/AEG; rev. files to prep. for above mtg. |
| 07/15/02 | 0.50 | Rev. new Tom Johnson draft re tenant assignment/relocation/ scattered site order; TC w/JEB re same |
| 07/17/02 | 0.50 | Ltr. to Meghan Harte re mobility; OC w/AEG re same |
| 07/17/02 | 0.25 | TC w/Gail Neimann (w/AEG) re Horner and CHAC |
| 07/17/02 | 0.25 | TC w/Zubair Kahn re relocation monitoring |
| 07/19/02 | 0.50 | Rev. draft of proposed new Horner revit. order |
| 07/19/02 | 0.25 | Rev. Whitfield ltr. re site-specific criteria at Lake Front |
| 07/19/02 | 0.50 | Rev. draft of proposal re new Madden/Wells revit. order |
| 07/24/02 | 0.25 | TC w/Tom Sullivan and AEG re CHA demolition schedule and effect on relocation; pace of mobility moves and effect on relocation |
| 07/24/02 | 0.25 | OC w/AEG re mobility counseling strategy; f/u |
| 07/24/02 | 2.00 | Team meeting re GTX strategy |
| 07/25/02 | 0.50 | OC w/AEG; TC w/Grisham and Valerie Golden re scattered site funding; Horner funding and Program No. 117; TC w/Grisham re "chop shop" at Horner |
| 07/25/02 | 0.25 | TC w/Whitfield; TC w/Wheelock re strategy mtg. on Transformation Plan |
| 07/25/02 | 0.25 | Draft of ltr. from CAC to CHA re service connector information |
| 07/25/02 | 0.25 | OC w/JEB re joint order on scattered sites as relocation resource |
| 07/25/02 | 0.25 | OC w/JEB re her TC w/Whitfield and Meghan Harte re confining use of scattered sites to permanent, not temporary, housing choice voucher holders |
| 07/25/02 | 0.50 | TC w/Lawrence Grisham and Valerie Golden re Receiver's scattered site report to court and accounting (several calls); OC w/AEG re same |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/26/02 | 0.75 | TC w/Tom Johnson re Horner vacancy issues; OC w/AEG to prep. for; rev. Johnson draft ltr. to Wilen |
| 07/26/02 | 0.50 | Work on service connector ltr. for CAC; TC w/Whitfield re same |
| 07/26/02 | 0.50 | TC w/Slaughter/Wheelock/Whitfield (3 calls) re Sullivan monitoring |
| 07/27/02 | 0.25 | TC w/Whitfield re various issues, incl. habitability, relocation |
| 07/27/02 | 0.25 | TC w/Wilen re Horner vacancy issue |
| 07/27/02 | 1.00 | Attend Horner working group mtg. (in place of AEG on vacation) |
| 07/27/02 | 0.50 | Mtg. w/Wilen re various issues, Horner vacancy, etc. |
| 07/27/02 | 0.50 | Mtg. w/Jeff Head and Lawrence Grisham re Horner redev. - acquisition of "chop shop" in regard to revit. order |
| 07/31/02 | 0.75 | Rev. Meghan Harte ltr. on relocation/mobility; prep. agenda for mtg. w/Whitfield and Wheelock re same |
| 08/01/02 | 2.00 | Mtg. w/Whitfield, Wheelock, AEG, JEB re relocation and related issues |
| 08/01/02 | 1.25 | Prep. for above mtg., incl. agenda and background material |
| 08/01/02 | 0.50 | Dictate draft of response to Meghan Harte ltr. on mobility and revise |
| 08/01/02 | 0.25 | TC w/Bob Slaughter re Sullivan monitoring |
| 08/07/02 | 1.75 | GTX team meeting re mobility strategy and general Plan strategy |
| 08/28/02 | 0.75 | TC w/Wilen and Gail Neimann re transfer of mgmt. at Horner; separate calls (2) w/Wilen re same |
| 08/28/02 | 0.25 | TC w/Mary Wiggins re relocation issues |
| 08/28/02 | 0.25 | Rev. Wiggins service connector ltr. |
| 08/29/02 | 0.50 | TC w/Sullivan re relocation monitoring |
| 08/29/02 | 0.50 | TC w/Grisham re classification of census tracts 806 and 807 |
| 08/29/02 | 0.50 | OC w/JEB re same |
| 08/29/02 | 0.50 | TC w/Whitfield re relocation and service connector issues |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/29/02 | 0.25 | OC w/Hoy re Sullivan monitoring and service connector issues |
| 08/29/02 | 0.50 | Mtg. w/Mary Wiggins re CAC to discuss and sign service connector ltr. |
| 08/29/02 | 0.25 | TCs to arrange above |
| 08/29/02 | 1.00 | Rev. CHA 4th Year Transformation Plan report; dictate memo re same |
| 08/29/02 | 0.25 | TC w/Whitfield re Sullivan relocation monitoring report, etc. |
| 09/03/02 | 1.00 | Mtg. w/Gail Neimann and Tom Johnson re project-based Section 8 |
| 09/03/02 | 0.50 | Dictate memo re same |
| 09/03/02 | 0.25 | TC w/Neimann and Wilen re Horner mgmt. transition |
| 09/04/02 | 2.00 | GTX team meeting |
| 09/05/02 | 0.50 | TC w/Wilen/Finerty/AEG re Horner issues, incl. transfer of mgmt. |
| 09/05/02 | 0.25 | OC w/AEG/JEB re relocation, service connector and Section 8 issues |
| 09/05/02 | 0.25 | Mtg. w/Whitfield/AEG re various relocation issues |
| 09/06/02 | 0.50 | Rev. facts from Valerie Golden re ACC contracts on Lake Front; TC w/Grisham and Valerie Golden re same; fax approval to Jan Elson at HUD |
| 09/06/02 | 1.00 | Mtg. w/Mary Wiggins/AEG at CAC re service connection and relocation, etc. |
| 09/10/02 | 1.00 | Mtg. at Habitat w/Jarrett, et al. and Gates and Wilma Ward re Horner revit. ord. |
| 09/10/02 | 0.25 | OC w/Eloise Lawrence re relocatee relocation |
| 09/11/02 | 0.25 | TC w/Slaughter re relocation mtgs. and schedule |
| 09/11/02 | 0.50 | GTX team meeting re various working group and related issues |
| 09/11/02 | 0.25 | TC w/Mary Davis re GTX program |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/11/02 | 0.25 | TC w/Whitfield re various issues on relocation and service connection |
| 09/15/02 | 4.00 | Work on memo re relocation for Sullivan, CHA and GTX team |
| 09/17/02 | 0.25 | Confirm mtg. w/Tom Sullivan - work on notes re mtg. |
| 09/17/02 | 0.25 | TC w/Fred Bonner re Hearts United III and project basing |
| 09/17/02 | 0.25 | OC w/NJB re mid-rise issue at Cabrini and Horner |
| 09/17/02 | 1.00 | Rev. Holsten mid-rise file re Horner |
| 09/17/02 | 1.50 | Mtg. at Habitat re Horner w/Gates, IRM (Dan Thomas), et al. re Horner mid-rise issue (AEG, too) |
| 09/17/02 | 0.75 | Work on memo re Sullivan and relocation, mobility counseling, etc. |
| 09/18/02 | 0.25 | TC w/Gates re Holsten mgmt. at mid-rise (re revit. order waiver at Horner) |
| 09/18/02 | 1.50 | GTX team meeting re site specific criteria and the Year 4 plan |
| 09/19/02 | 1.25 | OC w/Gail Neimann and Courtney Minor re project-based issues |
| 09/19/02 | 0.50 | Conf. call w/Wheelock/Whitfield/AEG on relocation issues |
| 09/20/02 | 0.25 | Fax to Gail and Courtney ALP memo re "counting" project-based under Moving To Work agmt. |
| 09/24/02 | 0.50 | TC w/Mary Davis re draft ltr. to Earnest Gates' committee (w calls); rev. ltr. and prep. comments |
| 09/24/02 | 0.25 | Rev. Holsten screening procedures re Horner; OC w/Mary Anderson re same |
| 09/24/02 | 0.25 | OC w/Mary Anderson re "rent gradient" in Orange County re FMR |
| 09/25/02 | 1.75 | Mtg. w/Aurie, Mary Davis, Diane Pierce, JEB re separate Leadership Council program |
| 09/25/02 | 1.25 | Mtg. w/Sullivan and others, AEG, to discuss relocation |
| 09/25/02 | 0.50 | Prep. notes for above mtg. |
| 09/30/02 | 1.00 | TC w/Terry Peterson, Gail, Valerie Jarrett, IRM people and others about strategy to facilitate Horner closing on 10/17/02 |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/01/02 | 0.25 | Rev. Mary Davis ltr re GTX Program to Gates committee |
| 10/01/02 | 0.25 | TC w/Whitfield re Transformation Plan issues |
| 10/02/02 | 0.25 | Conf. call w/Terry, Valerie, IRM, Gail re Horner closing |
| 10/02/02 | 0.25 | OC w/NJB re management experience at Cabrini (North Town Village) |
| 10/02/02 | | OC w/MA re FMR research |
| 10/02/02 | 0.25 | OC w/AEG re revit. ord. relating to Horner closing |
| 10/02/02 | 1.50 | GTX team meeting |
| 10/08/02 | 1.50 | Mtg. at Habitat w/Earnest, Valerie, Lawrence, Jeff, AEG re Horner revit. order |
| 10/08/02 | 0.50 | OC w/AEG re same |
| 10/08/02 | 0.50 | OC w/MA re project-specific criteria at Madden, Lake Front, Drexel; rev. Whitfield ltr. re same |
| 10/09/02 | 2.00 | GTX team meeting to discuss relocation strategy |
| 10/09/02 | 0.25 | TC w/Whitfield re project-specific criteria |
| 10/09/02 | 0.25 | TC w/Wheelock re project-specific criteria |
| 10/09/02 | 0.25 | OC w/AEG re Horner revit. order |
| 10/10/02 | 0.25 | TC w/Tom Sullivan re relocation monitoring |
| 10/10/02 | 0.50 | OC w/AEG re same |
| 10/10/02 | 0.25 | Rev. Sullivan Report No. 4 |
| 10/10/02 | 1.50 | Rev. MTW Agreement and relocation rights contract re mobility counseling; work on memo |
| 10/10/02 | 0.50 | OC w/AEG re same |
| 10/10/02 | 0.75 | OC w/JEB re project-based ltr. to Gail; do draft ltr. |
| 10/14/02 | 2.00 | Work on "elements" for a relocation program |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/14/02 | 0.25 | TC w/Whitfield re mtg. w/CHA and Sullivan |
| 10/14/02 | 0.50 | Rev. Horner docs. on revit. ord. |
| 10/15/02 | 1.50 | OC w/AEG re revit. ord. at Horner and related issues |
| 10/16/02 | 0.50 | TC w/Tom Sullivan re relocation monitoring |
| 10/16/02 | 0.25 | OC w/AEG/NJB re selection of ABLA developer |
| 10/16/02 | 0.25 | TC w/Earnest Gates re Horner evictions |
| 10/17/02 | 0.25 | OC w/AEG re Horner and ABLA |
| 10/17/02 | 0.25 | TC w/Whitfield re relocation issues |
| 10/18/02 | 0.25 | OC w/AEG re Horner revit. ord. |
| 10/18/02 | 0.75 | Mtg. w/Aurie Pennick re GTX 2 program |
| 10/18/02 | 0.25 | Rev. second mover paper from Tom Sullivan; TC w/Jenner & Block re above |
| 10/23/02 | 0.25 | OC w/AEG re Horner revit. ord. |
| 10/24/02 | 0.25 | OC w/JEB, et al. re above |
| 10/25/02 | 0.25 | TC w/Whitfield re relocation issues |
| 10/25/02 | 0.25 | Revise mobility program document |
| 10/28/02 | 0.50 | TC w/AEG/JEB re relocation strategy |
| 10/29/02 | 0.25 | TC w/Chris Klepper re new CHA contract |
| 10/29/02 | 0.50 | OC w/Hoy re relocation strategy |
| 10/29/02 | 0.25 | Rev. Wilen settlement proposal on ABLA intervention |
| 10/29/02 | 0.25 | Rev. above w/Hoy |
| 10/30/02 | 1.00 | Mtg. at CHA re Hearts United w/Markowski, Preckwinkle, JEB, Peterson, etc. |
| 10/31/02 | 0.25 | TC w/Wilen re above and related matters |
| 10/31/02 | 0.50 | OC w/AEG re Horner revit. ord. |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 11/05/02 | 2.00 | Attend Leadership Council briefing w/Sullivan |
| 11/06/02 | 2.00 | Attend Housing Choice Partners briefing w/Sullivan |
| 11/06/02 | 0.25 | TC w/Sullivan re above |
| 11/06/02 | 1.25 | Mtg. w/Lawrence Grisham, Valerie Golden, Brian Ellison re Cabrini funding (Jan Elson question) |
| 11/08/02 | 1.00 | OC w/AEG; TC w/Valerie Jarrett and Jeff Head re Horner revit. ord. |
| 11/08/02 | 0.25 | TC w/Aurie Pennick, phone msg. to Susan Lloyd re GTX 2 |
| 11/12/02 | 0.25 | OC w/AEG re Horner vacancies |
| 11/13/02 | 0.75 | Rev. further proposed changes in Horner revit. ord. |
| 11/13/02 | 0.25 | OC w/AEG re same |
| 11/13/02 | 0.25 | TC w/Mary Davis re GTX Program 2 |
| 11/13/02 | 1.50 | Mtg. at CHA re Horner closing issues (Habitat, IRM, Tom Johnson, etc.) |
| 11/14/02 | 2.00 | Attend MPC/Mac stakeholders mtg. |
| 11/14/02 | 0.25 | OC w/EPL/NJB re ABLA working group |
| 11/15/02 | 1.00 | OC w/AEG re Horner revit. ord. |
| 11/15/02 | 0.25 | Mtg. w/Bill Wilen re Horner revit. ord. in Zagel courtroom |
| 11/15/02 | 1.50 | Attend Zagel court re Horner closing issues |
| 11/19/02 | 0.75 | OC w/Tom Sullivan re CHA relocation |
| 11/19/02 | 0.75 | OC w/AEG re Henry Horner revit. ord.; TC w/Valerie Jarrett re same |
| 11/19/02 | 0.50 | OC w/NJB/EPL re ABLA working group |
| 11/21/02 | 0.50 | OC w/NJB/EPL re ABLA working group procedures and configuration of dwelling units |
| 11/22/02 | 0.25 | OC w/AEG re Horner revit. ord. |
| 11/22/02 | 0.50 | Rev. latest draft of Horner revit. ord. |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 12/02/02 | 1.00 | OC w/AEG re Horner revit. ord.; TC w/Valerie Jarrett re same; redraft work on order |
| 12/02/02 | 0.25 | OC w/NJB/EPL re ABLA |
| 12/04/02 | 1.50 | Mtg. w/Northwestern team re GTX 2 |
| 12/04/02 | 0.50 | OC w/MA re income tiering at Lakefront |
| 12/05/02 | 0.25 | OC w/AEG re Horner revit. ord. |
| 12/05/02 | 0.50 | Rev. Wilen objections to above |
| 12/05/02 | 0.25 | OC w/MA re Lake Front Crescent |
| 12/05/02 | 0.50 | Further work on Horner revit. ord. |
| 12/06/02 | 0.25 | TC w/Rich Wheelock re Lake Front Crescent priorities |
| 12/06/02 | 0.25 | OC w/AEG re Horner revit. ord. |
| 12/06/02 | 0.25 | OC w/ALP re Horner revit. ord. |
| 12/06/02 | 0.25 | TC w/Mark Siegel re Habitat order; OC w/AEG re same |
| 12/10/02 | 0.75 | OC w/AEG re Horner revit. ord. |
| 12/11/02 | 1.00 | GTX team mtg. w/JEB, ALP and AEG |
| 12/12/02 | 3.50 | Work w/Habitat, AEG on last minute revisions to Horner revit. ord; various phone calls |
| 12/12/02 | 0.50 | Appearance before Aspen to enter revit. ord. |
| 12/13/02 | 1.25 | OC w/Preckwinkle/MA re Lake Front Crescent site-specific criteria |
| 12/13/02 | 0.75 | TC w/Jonathan Kaden/MA re same |
| 12/13/02 | 1.00 | Rev. draft of three-story waiver order for Lake Front Crescent; OC w/MA re same |
| 12/17/02 | 0.50 | OC w/MA re Lake Front elevator motion and site-specific screening |
| 12/17/02 | 1.25 | Mtg. re Horner social services w/Thom, Mamie, Schmidt, Shortino, AEG, others |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/07/03 | 0.75 | OC w/EHM/JEB/AEG/EPL/MA GTX team mtg. |
| 01/08/03 | 0.25 | TC w/Rich Wheelock re Lakefront Crescent issues |
| 01/08/03 | 0.75 | OC w/JEB/MA re Lakefront Crescent issues |
| 01/08/03 | 0.25 | TC w/and messages to Wheelock and Whitfield re Sullivan report; TC w/Sullivan |
| 01/09/03 | 1.00 | Mtg. w/Wilen, Murphy, et al. re CRA lawsuit |
| 01/09/03 | 0.75 | OC w/NJB/EPL/JEB re ABLA |
| 01/09/03 | 1.25 | OC w/EHM/JEB/EPL re relocation strategy |
| 01/09/03 | 0.25 | TC w/Wheelock re Sullivan report |
| 01/09/03 | 0.75 | Read Sullivan report |
| 01/12/03 | 3.00 | Read Sullivan report, CHA proposed contract; work on agenda for 1/13/03 strategy mtg. (to prepare for 1/14/03 CHA mtg. re relocation |
| 01/14/03 | 1.00 | Mtg. w/Mary Davis re GTX program |
| 01/16/03 | 0.25 | OC w/JEB re CRA lawsuit |
| 01/29/03 | 0.25 | Rev. proposed Cabrini order re minimum rent |
| 01/31/03 | 0.25 | Rev. "elevator order" for NKO |
| 01/31/03 | 0.75 | Mtg. w/Gail Neimannn, Lillian Fuentes, Tom Johnson re project-based Section 8 |
| 01/31/03 | 0.50 | Rev. file preparatory to above mtg. |
| 02/05/03 | 2.00 | GTX team meeting |
| 02/06/03 | 0.50 | OC w/MA re "elevator" agreed order at Lakefront; rev. draft order |
| 02/19/03 | 2.00 | GTX team meeting |
| 02/20/03 | 0.75 | Rev. project-based materials re Lillian Fuentes ltr; also Centrum deal |
| 02/26/03 | 0.25 | Rev. Cabrini Green Consent Decree amendment re 16 domain loft units with minimum income requirement |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/27/03 | 0.50 | Project-based Section 8 - rev. ltr. from Gail Neimannn; draft response re same; OC w/JEB re same |
| 02/28/03 | 0.50 | OC w/EPL/NJB re ABLA |
| 02/28/03 | 0.50 | TC w/Toni Preckwinkle re education component of MW/LF/D; OC w/Laura re same |
| 02/28/03 | 0.50 | TC w/Eddie Feldman re proposed Tom Johnson order on Lakefront Development; rev. Johnson proposed order |
| 02/28/03 | 0.25 | TC w/Rob Blaisgowski re Sullivan monitoring; TC w/Whitfield re same |
| 03/04/03 | 0.25 | TC w/Finerty re Henry Horner vacancy - occupancy issues |
| 03/04/03 | 0.25 | OC w/AEG re several issues, project-based, etc. |
| 03/04/03 | 0.50 | OC w/EPL; TC w/Jeff Head re ABLA |
| 03/04/03 | 0.25 | Work on project-based ltr. to Gail Neimannn |
| 03/04/03 | 0.50 | Analysis of Leadership Council GTX II program issues |
| 03/05/03 | 1.75 | Mtg. at Leadership Council w/Howard Stanback/Mary/Hoy, etc. re NU report and Leadership Council contract |
| 03/05/03 | 0.25 | OC w/AEG re Horner occupancy issues |
| 03/05/03 | 0.50 | OC w/JEB re Lakefront Crescent issues; tenant selection criteria and Tom Johnson proposed order to "interpret" 1995 Aspen order |
| 03/05/03 | 0.50 | OCs w/JEB re lakefront tenant screening criteria |
| 03/07/03 | 0.25 | New Tom Johnson Lakefront motion and order; TC w/Eddie Feldman re same |
| 03/11/03 | 2.50 | Mtg. at LR re CRA lawsuit; JEB on phone, EPL, Jeff Head, Steve Porras |
| 03/11/03 | 0.25 | Mtg. w/EPL to discuss above |
| 03/11/03 | 0.25 | TC w/Dan Levin re offsite RFQ |
| 03/11/03 | 0.25 | TC w/Tom Johnson re proposed Lakefront Crescent order |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/12/03 | 0.25 | OC w/AEG re use of GTX to encourage development of public housing in a broader variety of neighborhoods |
| 03/12/03 | 0.25 | TC w/Rich Wheelock; message to Tom Johnson re joint motion on Lakefront Crescent re 1995 order covering all development documents |
| 03/12/03 | 0.50 | Mtg. w/EPL and JEB re CRA lawsuit |
| 03/14/03 | 1.00 | Rev. offsite RFQ |
| 03/14/03 | 1.00 | Attend pre-submission mtg. at CHA |
| 03/14/03 | 0.25 | OC w/AEG re Taylor offsite and Horner services for Phase II families |
| 03/17/03 | 0.25 | TC w/Gladys Lugo re 2 motions allowed; OC w/JEB/HF re e-mail from Tom Johnson re same |
| 03/19/03 | 0.50 | OC w/JEB/EPL/HF re project-based Section 8 |
| 03/19/03 | 0.25 | OC w/EPL/NJB re ABLA settlement possibilities |
| 03/19/03 | 1.50 | GTX team meeting |
| 03/21/03 | 0.50 | TC w/Tom Johnson/Eddie Feldman re tenant assignment modification order for NKO |
| 03/21/03 | 0.25 | TC w/Tom Johnson re project-based Section 8 order and exchange of letters |
| 03/25/03 | 0.25 | OC w/EPL re domain lofts |
| 03/25/03 | 0.25 | Rev. several GTX orders re Lakefront Crescent, Izora Davis letter to Aspen |
| 03/26/03 | 0.50 | OC w/EPL and JEB re Hearts United/ Centrum match |
| 03/28/03 | 0.25 | Re: ABLA TC w/Wilen; OC w/EPL |
| 03/28/03 | 0.25 | OC w/AEG re ABLA settlement strategy |
| 04/01/03 | 0.25 | Rev. LCMOC proposal re GTX II contract |
| 04/01/03 | 0.25 | TC w/Tom Johnson re ltr and order on project-based Wabash Avenue project |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/03/03 | 0.75 | Breakfast mtg. w/Forrest Bailey re Lakefront Crescent |
| 04/03/03 | 1.00 | OC w/Habitat (Dan, Valerie, Lawrence, Jeff) plus GTX team on various receiver issues |
| 04/03/03 | 0.50 | TC w/Tom Johnson and JEB re ABLA intervention petition; tenant assignment provisions of revitalizing orders and agreement on project-based at Wabash |
| 04/03/03 | 0.25 | OC w/EPL re domain lofts; proposed CHA ltr. to BPI |
| 04/08/03 | 0.50 | OC w/EPL re domain lofts ltr.; revise draft of CHA ltrs. to us; rev. Aspen orders |
| 04/08/03 | 1.50 | Attend NORC mtg. re their survey |
| 04/08/03 | 0.25 | Further OC w/EPL re domain lofts and Wabash |
| 04/09/03 | 0.50 | Work on domain lofts ltr. w/EPL |
| 04/09/03 | 0.25 | OC w/JEB/AEG re Madden-Wells |
| 04/09/03 | 0.50 | TC w/Wilen/Tom Johnson; OC w/EPL, all re ABLA intervenors' proposed mtg. w/LR; fax Aspen order to Johnson |
| 04/09/03 | 0.25 | OC w/AEG re Taylor issues |
| 05/01/03 | 0.25 | Rev. ABLA documents; TC w/EPL |
| 05/06/03 | 0.25 | TC w/Feldman/Tom Johnson re ABLA intervention |
| 05/07/03 | 2.00 | OC w/AEG, L. Grisham, B. Ellison re status of Taylor and Stateway redevelopment efforts, esp. Taylor off site; discussed issues re GTX revit orders for Taylor and Stateway |
| 05/07/03 | 1.50 | GTX team mtg. |
| 05/08/03 | 0.50 | Ltr. to Tom Johnson re Wabash Avenue Section 8 |
| 05/09/03 | 0.50 | OC w/AEG re Taylor/Stateway mtg. |
| 05/09/03 | 0.25 | TC w/Tom Johnson re motion and order on Wabash Section 8 project-based |
| 05/14/03 | 3.25 | OC w/Hoy/JEB/AEG/EPL/HF re Taylor and Stateway revitalizing orders |

Alexander Polikoff
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/15/03 | 0.50 | OC w/Cindy and Laura re Taylor revitalizing order |
| 05/15/03 | 0.50 | OC w/Sudhir Venkatesh/AEG re relocation |
| 05/21/03 | 1.50 | Mtg. at Habitat re Taylor revitalizing order (Valerie, Dan, Hoy, AEG, JEB, HF, EPL, Lawrence, Jeff, Brian) |
| 05/21/03 | 0.25 | Read CHA ltr. to Wilen re ABLA; OC w/JEB |
| 05/21/03 | 0.25 | Read Izora Davis ltr./OC w/JEB |
| 05/27/03 | 2.50 | Mtg. at Habitat re Taylor revitalizing order |
| 05/27/03 | 0.25 | Conf. w/AEG/EPL re same |
| 06/19/03 | 1.25 | OC w/AEG/JEB, etc. re orders at Taylor, Rockwell, Stateway - consider "waiver" as at Lawndale; reexamine Lawndale motion and order |
| 06/24/03 | 0.25 | OC w/AEG re Lawndale motion and order |
| 06/25/03 | 1.25 | Mtg. at Habitat re Rockwell and Taylor orders |
| 06/25/03 | 0.50 | OC w/JEB/AEG re same |
| 07/09/03 | 1.50 | Rev. proposed Rockwell Gardens order; OC w/AEG |
| 07/16/03 | 0.25 | OC w/JEB re Madden-Wells senior building |
| 07/16/03 | 0.75 | Rev. new draft of Rockwell Gardens revitalizing order |
| 07/16/03 | 2.00 | GTX team meeting |
| 07/17/03 | 0.50 | Rev. latest draft of Rockwell order |
| 07/17/03 | 0.75 | Further work on Rockwell order and OC w/AEG/JEB re same |
| 07/18/03 | 0.50 | Further work on latest draft of order |
| 07/25/03 | 0.75 | OC w/AEG and JEB re Rockwell Gardens, Stateway Gardens and Robert Taylor redevelopment and GTX strategy |
| 07/28/03 | 0.50 | Rev. proposed Rockwell order; OC w/JEB |
| | 444.25 | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| DOROTHY GAUTREAUX, et al., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) No. 66 C 1459 |
| vs. | ) |
| | ) |
| CHICAGO HOUSING AUTHORITY, | ) |
| | ) |
| Defendant. | ) |

## AFFIDAVIT OF JULIE ELENA BROWN
## SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA

I, Julie Elena Brown, being duly sworn, say:

1.      I am one of the attorneys for plaintiffs in Gautreaux v. Chicago Housing Authority, Civil Action No. 66 C 1459, in the United States District Court for the Northern District of Illinois.

2.      I am a graduate of the University of Wisconsin, Madison (B.A., 1979, History and American Institutions, with honors) where I received the Vilas Chancellor's Merit Scholarship. I am also a graduate of the University of Wisconsin Law School (J.D., 1983, cum laude), where I was a member of the Order of the Coif, a member of the University of Wisconsin Law Review and an Editor of the Wisconsin International Law Journal.

3.      I am admitted to practice in the State of Illinois, the Northern District of Illinois, and the United States Court of Appeals for the Seventh Circuit. I have also practiced before the Illinois Pollution Control Board and the City of Chicago Zoning Board of Appeals.

4.      Since May 30, 1989, I have been a staff attorney and a salaried employee of Business and Professional People for the Public Interest (BPI). BPI was incorporated as an

Illinois not-for-profit corporation in 1969 and since that time has functioned as a public interest law and policy center.

5. Since joining BPI I have had primary and secondary responsibility for a variety of legal proceedings concentrating on housing and environmental matters. I have appeared and actively participated in various matters, including this case and Wallace v. Chicago Housing Authority, Civil Action No. 03 C 0491 (United States District Court for the Northern District of Illinois); Business and Professional People for the Public Interest, et al. v. Commonwealth Edison Co., 87 CH 11098 (Circuit Court of Cook County, Illinois) (punitive damages trial, 1990); People of the State of Illinois, Plaintiffs and Marian Byrnes, et al., Intervening Plaintiffs v. CWM Chemical Services, Inc. and Chemical Waste Management, Inc., 91 CH 04768 (Circuit Court of Cook County, Illinois) (evidentiary hearing on entry of consent decree in environmental enforcement action, 1991); CWM Chemical Service, Inc. v. Environmental Protection Agency, Illinois Pollution Control Board, 89-177 (appeal of hazardous waste disposal permit denial); and In the Matter of Groundwater Quality Standards (35 Ill. Adm. Code 620), Illinois Pollution Control Board, R89-14 (proceedings for the promulgation of statewide groundwater quality standards, 1989-1991).

6. From April, 1984 to May 15, 1989, I worked as an Assistant Corporation Counsel for the City of Chicago in the Appeals and Affirmative Litigation Divisions of the Corporation Counsel's office. In that capacity, I had primary and secondary responsibility for a variety of civil matters in the federal trial and appellate court and state trial, appellate and Supreme courts in Illinois, including numerous appeals, and trial matters involving RICO, fraud, contract, environmental and other laws.

7.     Prior to joining the Corporation Counsel's office, I worked as an attorney for O'Keefe, Ashendon, Lyons & Ward in Chicago on a variety of research matters. During law school I worked as a law clerk at Julian & Olson, a law firm in Madison, Wisconsin, primarily on employment discrimination and criminal defense matters. I also worked during law school as a law clerk at the Wisconsin Department of Justice, Labor and Industry Unit in Madison, Wisconsin, primarily on employment discrimination and Indian Law matters.

8.     I have worked on the <u>Gautreaux</u> litigation continuously since 1990. Under Alexander Polikoff's general supervision, I have had responsibilities relating to nearly all aspects of the litigation during this time period, as reflected in the attached Exhibit A.

9.     BPI has an understanding with its salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys. Any fees awarded for my services in this case will be paid to BPI.

10.     Throughout the time I have participated in this litigation I recorded the hours I spent in contemporaneous daily time records. I have prepared a written record (set forth in Exhibit A hereto) of the professional time that I have spent from July 31, 2001 through July 31, 2003. This written record is based upon time records that I maintained for that period. Where my records were not complete, I supplemented them with other contemporaneous materials, such as meeting notes, my daily calendars, and contemporaneous time records of my colleagues. I did not record, nor did I set forth in Exhibit A, numerous instances in which I spent less than 15 minutes on tasks (such as telephone calls and brief discussions) related to this case. I have also eliminated time spent on a number of matters related to this case for which I did not believe an award of attorneys' fees would be appropriate. The number of hours of professional time which I have spent on this case thus substantially exceeds the number of hours set forth in Exhibit A.

3

Further affiant sayeth not.

_Julie Elena Brown_
Julie Elena Brown

Subscribed and Sworn to
before me this 30th day
of _December_ , 2003.
_Paula Kruger_
Notary Public

"OFFICIAL SEAL"
PAULA KRUGER
Notary Public, State of Illinois
My Commission Expires Feb. 16, 2004

4

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                    )
                                              )
                        Plaintiffs,           )
                                              )
        v.                                    )  66 C 1459
                                              )
CHICAGO HOUSING AUTHORITY,                    )  Hon. Marvin E. Aspen
                                              )
                        Defendant.            )

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF JULIE ELENA BROWN**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/01/01 | 1.25 | Mtg. w/Habitat redevelopment staff re revitalizing area process and costs |
| 08/01/01 | 1.75 | GTX redevelopment team mtg. |
| 08/01/01 | 2.00 | Mtg. w/CHA legal re TSAP and Transfer Policy |
| 08/01/01 | 0.50 | OC w/ALP re scattered sites pvt mgrs mtgs.; revise letter to Lillian Fuentes re same |
| 08/01/01 | 0.50 | Revise Leadership Council contract memo and OC w/ALP re strategy for start up of Leadership Council contract |
| 08/02/01 | 7.25 | Occupancy Dept. mapping session w/CHA and CHAC staff |
| 08/06/01 | 0.75 | Review Cabrini motion; OC w/NJB and ALP re same |
| 08/06/01 | 0.75 | Revise and finalize letter to Lillian Fuentes re scattered sites |
| 08/06/01 | 0.75 | Prep for GTX team memo re issues raised at Occupancy Dept. mapping session |
| 08/06/01 | 2.25 | Mtg. w/Leadership Council and ALP re new GTX program startup |
| 08/08/01 | 0.25 | OC w/ALP re mtg. w/Leadership Council and CHA on new GTX program |
| 08/09/01 | 0.50 | Draft and revise letter to scattered sites mgrs re statistics |
| 08/09/01 | 0.50 | TC w/Courtney Minor and draft and revise letter to CHA regarding use of capital bonds for rehab of scattered sites |
| 08/09/01 | 0.50 | Review CHA briefing packet |
| 08/09/01 | 0.25 | Review RHI agreement draft |
| 08/13/01 | 0.75 | TC w/Courtney Minor re scattered sites bond OK; finalize letter re scattered sites bond OK; OC w/ALP re same; finalize letter to scattered sites pvt mgrs re info request |
| 08/13/01 | 1.25 | Draft and revise memo to GTX team re issues arising in Occupancy Dept. mapping |
| 08/13/01 | 0.25 | TC w/Mary Davis re LC contract and GTX program startup |

1 of 28

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/13/01 | 1.00 | Review RHI agreement draft; OC w/ALP re same; review materials re Project-Based sec. 8 |
| 08/15/01 | 1.25 | GTX team mtg. |
| 08/15/01 | 0.50 | Finalize GTX team memo re Occupancy Dept. issues |
| 08/15/01 | 1.00 | Mtg. w/MPC and Jo Patton re RHI program |
| 08/16/01 | 0.50 | OC w/GTX team re judgment order restriction on families above the third floor |
| 08/16/01 | 0.25 | TCs w/Lillian Fuentes re scattered sites letters and response; memo to ALP re same |
| 08/16/01 | 0.50 | Review MPC info re RHI |
| 08/16/01 | 0.25 | Portability case research |
| 08/16/01 | 0.50 | Memo to ALP re new GTX program issues; OC w/AEG re GTX program and right of return |
| 08/28/01 | 0.50 | Review and revise Cabrini height waiver motion |
| 08/28/01 | 0.25 | OC w/ALP re updates on GTX program discussions with CHA and Leadership Council |
| 08/29/01 | 0.25 | OC w/ALP, EHM, NJB re relocation strategy |
| 08/29/01 | 0.25 | Mtg. w/Karl Miller (CHA) re pre-GTX scattered site list |
| 08/29/01 | 0.75 | GTX team mtg. re prep for relocation committee meeting; team meeting re prep for relocation procedures drafting comm. meeting |
| 08/29/01 | 0.75 | Review transformation plan funding analysis |
| 08/29/01 | 1.75 | Mobility counselor's roundtable |
| 08/30/01 | 1.25 | Mtg. w/ALP, AEG, NJB and JMK re relocation process |
| 08/30/01 | 0.75 | GTX team meeting re financing |
| 09/04/01 | 0.25 | Review new GTX program draft announcement and TC w/ALP re comments |
| 09/05/01 | 0.25 | OC w/JMK re ABLA relocation letters and follow-up |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/05/01 | 0.50 | TC w/Mary Davis re GTX program flyer and other arrangements for GTX program; review revised flyer |
| 09/06/01 | 0.25 | OC w/JMK re ABLA relocation letters and follow-up |
| 09/06/01 | 1.00 | OC w/ALP re revised flyer for new GTX program; TC w/Mary Davis re same; TCs w/Mary Davis and Aurie Pennick and ALP re RHI project based program and relationship to new GTX program; OC w/Jo Patton re same |
| 09/09/01 | 0.75 | Review Year 3 Plan for Transformation draft |
| 09/12/01 | 1.00 | Visit to UJIMA and tour of Kenwood-Oakland scattered site area and proposed revitalization area expansion for Hearts United III |
| 09/12/01 | 1.00 | GTX team mtg. re redev and Transformation Plan status |
| 09/13/01 | 2.50 | Review YR 3 transformation plan |
| 09/13/01 | 1.50 | Review data from pvt mgrs re scattered site residents; prep for and mtg. w/ALP rescattered sites strategy; |
| 09/14/01 | 2.25 | Prep for and mtg. w/GTX team re Yr 3 transformation plan draft and comments |
| 09/14/01 | 1.00 | TC w/Lillian Fuentes rescattered sites information; draft follow-up letter to Lillian; cs/ALP re same |
| 09/14/01 | 1.25 | Review RRC language re section 8; review ALP draft revision for new GTX program contract and revise draft; TC w/Steven Dailley (MPC) re RHI meeting; OC w/BV re research re section 8 requirements of RRC and CHAC contract |
| 09/17/01 | 4.00 | Review transformation plans, MTW agreement and UI relocation reports for analysis of Year 3 plan |
| 09/19/01 | 2.25 | Mtg. w/Habitat and RLJ/NJB/ALP re Year 3 planning and financing |
| 09/19/01 | 2.00 | OC w/BV re fair housing workshop for mobility counselors and portability research assignment; review CHAC materials; OC w/ALP re memo on CHAC materials and next steps; review Year 3 plan for Section 8 comments |
| 09/21/01 | 0.25 | TC w/ALP re follow up on scattered sites |
| 09/24/01 | 0.50 | TC w/Lillian Fuentes (CHA) rescattered sites mtgs.; TC w/ALP re same |

3 of 28

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/24/01 | 3.00 | Review UI reports on relocation |
| 09/26/01 | 0.75 | OC w/Lisa Schneider re Year 3 Plan and MTW agreement; OC w/AEG and ALP re same |
| 09/26/01 | 0.25 | TC w/Lillian Fuentes rescattered sites mtgs.; OC w/ALP re same |
| 09/26/01 | 1.25 | Relocation counselors' roundtable |
| 09/26/01 | 0.25 | TC w/Mary Davis re GTX program registration |
| 09/30/01 | 1.50 | Review draft UI report on CHAC programs |
| 10/01/01 | 1.00 | Review Changing Patterns relocation counseling materials |
| 10/01/01 | 1.75 | Mtg. w/CHA, LC and MPC re RHI program and relationship to new GTX program |
| 10/01/01 | 0.25 | TC w/ALP re UI draft report and CHAC |
| 10/01/01 | 2.00 | Mtg. w/Jennifer O'Neil re CHAC programs and review materials |
| 10/03/01 | 0.25 | OC w/ALP re CHAC meeting and issues re new GTX program; TCs to CHA to get info on new GTX program flyer mailing; TC w/Mary Davis re right of return for new GTX program participants |
| 10/04/01 | 0.50 | TC w/Mary Davis; TC w/Tiffany Jimerson (Leadership Council); OC w/ALP all re new GTX program; review flyer and contract re eligibility |
| 10/08/01 | 1.25 | Prep. summary of scattered sites mtgs. |
| 10/08/01 | 0.25 | TC w/Mary Davis; TC w/ALP (voice mail) re new GTX program; research re new GTX program mailing |
| 10/09/01 | 0.25 | Prep for mtg. w/CHA re proposed HUD waivers for Transformation Plan |
| 10/10/01 | 2.00 | Mtg. w/CHA and ALP re proposed HUD waivers; OCs w/ALP, AEG and RLJ re same |
| 10/10/01 | 0.50 | OC w/ALP re prep for scattered sites mtg. w/CHA on 10/11 |
| 10/10/01 | 2.00 | Prep for and mtg with AEG and ALP re relocation numbers for Year 3; TP financing and project based sec. 8; discussion of use of GTX $20 mil. and redevelopment reports |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/10/01 | 1.50 | Revise summary of mtgs with scattered sites pvt mgrs. |
| 10/10/01 | 0.25 | OC w/BV re portability issues; OC w/AEG re CHAC; memo re flyer for new GTX program |
| 10/11/01 | 4.50 | Prep for meeting on scattered sites; Mtr. w/CHA re scattered sites; OC w/ALP rescattered sites mtg and follow-up, draft follow-up letter to CHA all re scattered sites; revise memo summary of scattered sites mtgs with pvt mgrs |
| 10/15/01 | 1.00 | Revise letter to Lillian Fuentes (CHA) re 10/11 meeting on scattered sites |
| 10/15/01 | 2.00 | Revise memo re scattered site mtgs. |
| 10/17/01 | 1.00 | OC w/Hoy/AEG/ALP/NJB re TP financing |
| 10/17/01 | 0.50 | Prep for financing meeting |
| 10/17/01 | 1.00 | Review ALP comments and revise and finalize letter to CHA rescattered sites meeting; OC w/ALP re same |
| 10/22/01 | 0.25 | TC w/ALP re portability issues and Beth Valukas memo |
| 10/24/01 | 1.50 | GTX team mtg. |
| 10/25/01 | 2.00 | Make transfer procedure edits and send to CHA; TC w/Robyn DM re transfer procedures and process for A&O rewrite |
| 10/25/01 | 1.00 | Review revised financing memo |
| 10/25/01 | 0.25 | OC w/ALP, TC w/Janice Bryson re whether local preferences apply to Community area outreach |
| 10/25/01 | 0.25 | TC w/Mary Davis (with ALP) re new GTX program |
| 11/05/01 | 0.50 | TCs w/Tiffany Jemerson (LC) and memo to ALP and BV re new GTX program registration |
| 12/03/01 | 1.00 | Revise letter to John Jensen re portability; TC w/Chris Klepper re letter to Jensen; memo to ALP re CHAC mobility programs |
| 12/04/01 | 1.00 | Letter to CHA rescattered sites follow-up; OC w/ALP rescattered sites; TC w/Tom Johnson rescattered sites and order re waiting list units; |
| 12/05/01 | 1.25 | GTX team meeting |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/05/01 | 0.50 | OCs w/AEG re relocation resources for families in Horner Phase II |
| 12/05/01 | 3.00 | OC w/ALP re new CHA counseling RFP and prep for mtg. w/HUD lawyers; meet with HUD lawyers; mtg. w/ALP and BV re next steps following mtg. w/HUD |
| 12/06/01 | 0.75 | OC w/ALP/BV re mtg. at HUD |
| 12/10/01 | 0.50 | Review LCO motion to intervene |
| 12/10/01 | 0.50 | Review Nick Brunick memo re financing transformation plan |
| 12/10/01 | 0.25 | Review CHAC mobility program interim report |
| 12/17/01 | 2.00 | Review ALP memo re mobility counseling; OC w/AEG, OC w/ALP and AEG re same; Review revised memo |
| 12/17/01 | 0.50 | Review mobility program assessment |
| 12/19/01 | 1.00 | Review Year 3 plan re HOPE VI applications and TC w/Lawrence Grisham re same |
| 12/19/01 | 1.00 | Review mobility counseling memo re CHA relocation and OC w/AEG re same |
| 12/20/01 | 0.50 | Review report on CHAC mobility program |
| 01/07/02 | 1.00 | Review draft transfer procedures and comment; TC w/Robyn Delaney-Morton; TC w/Rich Wheelock re same |
| 01/07/02 | 0.25 | OC w/AEG re counseling RFP |
| 01/08/02 | 1.00 | Review counseling RFP issues and leave TC w/comments for AEG |
| 01/09/02 | 2.75 | Revise memo rescattered sites mtgs.; OC w/ALP in prep for scattered sites mtg. w/CHA and private managers; review data from scattered sites mtgs.; prep agenda for CHA scattered sites meeting |
| 01/09/02 | 1.75 | OC w/BV re Section 8 flow chart; review chart and comment; c/AEG and c/ALP and AEG re mobility counseling |
| 01/10/02 | 3.00 | Mtg. w/CHA and scattered sites private managers re relocation issues, racial harassment issues, rehab program; TC w/Rich Wheelock re placing relocatees in vacant scattered site and OC w/ALP re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/10/02 | 2.00 | GTX Team meeting about Plan for Transformation |
| 01/14/02 | 0.75 | Review ALP memo rescattered sites meeting ; TC w/Lillian Fuentes re holding scattered sites units vacant for relocatees |
| 01/16/02 | 1.50 | Mtg. w/Habitat re Plan financing issues |
| 01/16/02 | 1.00 | OC w/ALP re holding scattered sites vacant for relocatees during 90 day notice period; research re same |
| 01/17/02 | 2.50 | Prep for and mtg. w/Lillian Fuentes re scattered sites rehab, relocation and service connector issues |
| 01/23/02 | 1.75 | GTX team mtg. |
| 01/23/02 | 1.25 | Letter to CHA re scattered sites meeting and OC w/ALP re same |
| 01/24/02 | 0.25 | OC w/RLJ/ALP re vacancies in Kenwood-Oakland and scattered sites |
| 01/24/02 | 1.50 | Finalize letter to Lillian Fuentes re scattered site issues; memo to ALP re vacancies in scattered sites; TC w/Rich Wheelock re filling scattered site vacancies prior to HCS lottery being completed; TC w/Meghan Harte re same |
| 01/29/02 | 0.50 | OC w/ALP and Valukas re mobility issues |
| 01/31/02 | 0.25 | TC w/Lillian Fuentes re scattered sites rehab program and relocation and OC w/ALP re same |
| 02/06/02 | 1.25 | GTX team meeting |
| 02/07/02 | 0.75 | Mtg. w/ALP, AEG, BV, Jennifer O'Neill and Bill Riley re mobility in CHAC programs |
| 02/20/02 | 0.50 | OC w/JEB, ALP and BV re Section 8 and social services issues |
| 02/20/02 | 1.00 | GTX team meeting including discussion of offsite development strategy |
| 02/20/02 | 3.00 | Mtg. w/ALP and Leadership Council re new GTX program; review draft letter to Meghan Harte re Tues. meeting; review relocation rights contract re definition of lease compliance |
| 02/21/02 | 2.00 | letter to Meghan Harte re reviewing section 8 program re mobility; OC w/ALP and AEG re mobility booth presentation and review MH draft re same; review drafts of letter to MH re new GTX program meeting and OC w/ALP re relocation contract language |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/25/02 | 0.50 | OCs w/AEG and LR re using GTX $$ for land acquisition; |
| 02/25/02 | 0.25 | Review marketing report from NW scattered sites |
| 02/25/02 | 1.00 | OC w/BV re mobility next steps; review research on Sec. 8 opp. area poverty level |
| 02/27/02 | 0.50 | Review correspondence on scattered sites and draft letter to Lillian |
| 02/28/02 | 2.00 | OC w/ALP re memo re 23.49% standard;OC w/BV re same and related research assignments;OC w/BV re letter to HUD re Sec. 8 portability issues; review fax from Chris Klepper re opportunity areas under different definitions |
| 03/06/02 | 0.25 | Scattered sites strategy: cs/ ALP and discussion re scattered sites relocation without lottery; TC w/Meghan Harte re relocation into scattered sites |
| 03/06/02 | 0.75 | Mtg. w/Lawrence Grisham |
| 03/07/02 | 4.00 | Prep for conference call re scattered sites; TC w/ALP re same; TC w/Lillian Fuentes re scattered sites; TC w/Meghan Harte re same; TC w/ALP re call; memo re call re scattered sites; review transfer policy re scattered sites concerns |
| 03/11/02 | 1.00 | Review transfer policy; TC w/Lillian re same |
| 03/14/02 | 0.25 | Revise scattered sites memo re relocation plan and rehab program |
| 03/18/02 | 1.75 | Review transfer policy; TC w/Lillian Fuentes re same; TC w/AEG re scattered site residents and need for housing choice surveys; finalize memo on scattered site conversations with CHA |
| 03/20/02 | 0.75 | OC w/ALP re HCS for scattered sites residents; finalize letter to CHA re same |
| 03/20/02 | 0.75 | GTX team meeting |
| 03/20/02 | 1.00 | Review research re low poverty area definitions |
| 03/21/02 | 2.00 | Review deconcentration reg.; Review low poverty data and OC w/ALP re low poverty standard for Section 8 ; Review ALP memo re same |
| 03/28/02 | 2.50 | Scattered sites meeting and prep therefor; OC w/ALP re same after meeting |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/01/02 | 0.50 | Review memo and OC w/AEG re opportunity area definition |
| 04/10/02 | 1.00 | Review memo re Sec. 8 clustering and OC w/Lauren Raphael re same; TC w/Chris Klepper |
| 04/10/02 | 1.00 | GTX team meeting |
| 04/11/02 | 1.00 | TC w/Chris Klepper re Sec. 8 mtgs.; , TC w/Diane Prince (LC) re new GTX program and OC w/AEG and ALP re same |
| 04/22/02 | 1.00 | Review CHA annual report |
| 04/22/02 | 0.50 | OC w/AEG re follow up on habitability declarations |
| 04/22/02 | 0.50 | OC w/AEG re Horner vacancy issues and review draft letter to Lillian Fuentes |
| 04/22/02 | 2.50 | Review LCBH report on discrimination against HCV holders; check on new GTX program briefing |
| 04/24/02 | 4.50 | New GTX program briefing and comments for memo |
| 04/25/02 | 3.00 | Review CRA lawsuit documents; OC w/NJB and AEG re history of the CRA lawsuit and jurisdictional arguments in HOPE VI litigation |
| 04/29/02 | 1.25 | Review CHA annual report |
| 04/29/02 | 1.00 | Review Receiver's status report |
| 05/01/02 | 1.00 | Review CHA annual report |
| 05/01/02 | 1.00 | OC w/ALP re CRA lawsuit appeal;OC w/NJB re same; ts/Eddie Feldman re same |
| 05/01/02 | 0.50 | OC w/AEG re use of GTX funds for Maplewood Courts |
| 05/01/02 | 1.50 | Memo re GTX. II briefing |
| 05/01/02 | 1.00 | Review study re discrimination against HCV holders |
| 05/02/02 | 0.50 | TC w/Darlene Ellis re scattered sites CAWL problem; OC w/ALP re same; OC w/AEG re same |
| 05/02/02 | 0.75 | Finalize memo re GTX II briefing |
| 05/06/02 | 0.25 | TCs re scattered sites to Lillian Fuentes and Karl Miller |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/06/02 | 0.25 | TC w/Tom Johnson and Eddie Feldman re CRA lawsuit |
| 05/06/02 | 0.25 | OC w/NJB and TC w/Brian Ellison re Cabrini midrise waivers |
| 05/06/02 | 0.25 | TCs w/Leadership Council re GTX II program |
| 05/08/02 | 1.00 | TC w/Lillian Fuentes; ts/Karl Miller re scattered sites and re Darlene Ellis problems with CAWL (scattered sites) |
| 05/08/02 | 1.00 | Prep for and c/call with NJB, EWF and Tom Johnson re CRA lawsuit -- relocation issues |
| 05/09/02 | 0.25 | OC w/AEG/ALP re low poverty areas |
| 05/13/02 | 0.25 | TC w/Lillian Fuentes re scattered sites: Darlene Ellis follow up and rehab list |
| 05/13/02 | 0.50 | TCs w/Lawrence Grisham re Hearts United II orders; memo to GTX team re same; search for relevant documents and send to Habitat |
| 05/13/02 | 3.00 | Review letter from Bill Wilen re ABLA; OC w/NJB re same; memo to NJB and ALP re same; review CRA lawsuit documents; TC w/Tom Johnson re same; |
| 05/15/02 | 1.50 | GTX team meeting |
| 05/15/02 | 0.25 | Review ABLA plan exec. summary for litigation meeting |
| 05/15/02 | 2.50 | OC w/ALP and NJB re ABLA; TC w/EWF re ABLA meeting; review CRA lawsuit docs |
| 05/15/02 | 0.25 | OC w/ALP re new GTX program |
| 05/16/02 | 4.25 | Prep for and pre-mtg. w/EWF and Tom Johnson and NJB re CRA lawsuit meeting; mtg. w/Bill Wilen, Clyde Murphy, Kate Walz and above re CRA lawsuit; OC w/ALP and NJB re follow strategy to meeting; TC w/EWF re CRA lawsuit appeal strategy. |
| 05/16/02 | 1.75 | Prep for and mtg. w/Mary Davis and Diane Prince re new GTX program; OC w/ALP re same |
| 05/20/02 | 2.00 | TC w/Bill Wilen re CRA lawsuit negotiations; ts/EWF and TJ re same; OC w/NJB re letter to Bill Wilen re ABLA; review Telesis financial analysis; review draft letter to BW re ABLA plan proposal; memos re TC w/calls to Bill Wilen and EWF |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/20/02 | 0.75 | Review annual report and TC w/Rich Wheelock re property specific requirements and CHA committee re same |
| 05/20/02 | 2.50 | Review research memo re clustering in Sec. 8;OC w/LR re same |
| 05/20/02 | 0.25 | Review annual report and plan re proj. based sec. 8 and memo to ALP re same |
| 05/21/02 | 0.50 | Revise letter to ABLA pl. counsel; TC w/NJB re same |
| 05/22/02 | 1.50 | Review draft letter and OC w/NJB re letter to Bill Wilen on ABLA plan; TC w/BW re proposed order on CRA lawsuit procedures; OC w/ALP and NJB re all of above; TC w/TJ re above; TC w/EWF above |
| 05/22/02 | 0.25 | Review draft order re amending tenant assignment plan to allow relocatees in waiting list units |
| 05/22/02 | 0.25 | OC w/ALP and AEG re questions for Meghan Harte re relocation contracting and section 8 |
| 05/23/02 | 0.75 | TC w/AEG and ALP re mtg. w/Habitat and CHA re redevelopment planning, re sec. 8 working group and 23.49% in relocation contract; and OC w/AEG re research on tenant participation in governance of mixed income developments |
| 05/23/02 | 1.00 | TCs w/EWF re ABLA proposed order and letter to petitioners re ABLA planning proposal; OC w/NJB re same and re procedures to respond to ABLA petitioners; TC w/BW re same |
| 05/23/02 | 0.25 | OC w/Sarah London re sec. 8 clustering research |
| 05/23/02 | 1.00 | Review LC memo re research on GTX program; TC w/Diane Prince re meeting re same; TC w/ALP re same |
| 05/29/02 | 1.00 | GTX team meeting |
| 05/29/02 | 2.00 | TCs w/BW, TJ, EWF re ABLA order; OC w/ALP, NJB re same |
| 05/29/02 | 0.25 | TCs w/TJ re scattered site agreed order on tenant assignment |
| 05/29/02 | 0.50 | OC w/AEG, review docs re Horner meeting re consent decree issues |
| 05/30/02 | 1.50 | Research re scattered sites complaints ; TC w/Janice Byron re same; review memo from HRC re same; OC w/ALP, OC w/Hoy re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/30/02 | 2.00 | TCs w/Bob Whitfield re transfer procedure to scattered sites; ts/ Tom Johnson re agreed order on scattered sites tenant assignment; review CHA correspondence re scattered sites; tenant assignment order; OC w/ALP re above |
| 06/03/02 | 0.50 | OC w/EHM; OC w/NJB re GTX motion re new map; review materials re same |
| 06/05/02 | 0.25 | Review letter from CAC to CHA re prop. specific screening committee |
| 06/05/02 | 0.50 | Review draft order re scattered sites relocation and revised tenant assignment procedure |
| 06/05/02 | 0.50 | OCs w/ALP; TC w/Mary Davis re meeting regarding NU research in GTX II; OC w/Jean Caruso re research on HUD obligation to aff. further fair housing; |
| 06/06/02 | 0.25 | Finalize letter to Jim Yeaman re HRC scattered sites family complaints . |
| 06/06/02 | 2.00 | Review correspondence on scattered sites amend. to TSAP; TC w/Janice Byron re pvt mgt screening; review draft order; C w/Meghan Harte re transfer list; TC w/Tom Johnson |
| 06/06/02 | 3.00 | C w/Susan Lloyd; LC (MD and AP); Meghan Harte; ALP re GTX II evaluation; TC w/Mary Davis and OC w/ALP re same; OC w/AEG re same |
| 06/06/02 | 0.25 | TC w/Chris Klepper re 23.49% |
| 06/10/02 | 1.00 | Research and TC w/Lillian Fuentes re A&O update; OC w/EHM re same |
| 06/10/02 | 0.50 | OC w/NJB re scattered sites habitability issues; memo to ALP re same; |
| 06/10/02 | 0.75 | OC w/EHM re mtg. w/CHA, LC and Susan Lloyd on GTX II; review ALP notes re agenda for upcoming counselors meeting;OC w/AEG re same |
| 06/10/02 | 2.00 | Research re EAH and project based Sec. 8 programs; OC w/MA re same |
| 06/12/02 | 0.25 | OC w/ALP re scattered sites issues |
| 06/12/02 | 1.25 | GTX team meeting |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/12/02 | 0.75 | Review CHA transfer procedures for GTX issues and compare with last edits; |
| 06/13/02 | 0.25 | TC w/Tom Johnson re draft of transfer procedure |
| 06/13/02 | 0.25 | Review ALP notes re agenda for meeting of mobility counselors |
| 06/13/02 | 2.25 | Prep for and mtg. w/Robin Snyderman and MA re Metrolinks, RHI and other Sec. 8 programs; review Sec. 8 portion of Millennial Housing Commission report |
| 06/17/02 | 0.50 | Review letter from Adele White McCoy re development in KO; cs/AEG; OC w/MA re same |
| 06/17/02 | 1.25 | Review MPC fact sheet on relocation;Review MTW docs |
| 06/17/02 | 1.00 | TC w/Mary Davis re GTX II research problems; TC w/ALP re same |
| 06/18/02 | 0.75 | Review census report on integration;Review docs re Catholic Church welcoming program with LC |
| 06/19/02 | 0.50 | TCs w/Bob Whitfield re scattered sites habitability and relocation procedures |
| 06/19/02 | 0.25 | Review draft transfer procedures |
| 06/19/02 | 3.50 | OC w/ALP re mtg. w/LC on GTX II; TC w/Mary Davis and TC w/John Lukehart re GTX II; OC w/AEG and ALP and MA re meeting re mobility in CHAC contract |
| 06/20/02 | 0.25 | OC w/ALP re TC w/Bob Whitfield re Willie Burrel complaints re rehab and re mtg. w/CHA re rehab relocation procedures |
| 06/20/02 | 1.50 | Review scattered sites rehab reports; OC w/ALP re same and next steps; TC w/Lillian Fuentes re same |
| 06/20/02 | 0.50 | OC w/NJB re CRA lawsuit next steps; messages to EWF re same; c/ Clyde Murphy and Sharon Legenza re same |
| 06/20/02 | 0.25 | TC w/Lillian Fuentes re transfer procedure comments |
| 06/20/02 | 0.50 | cs/Jeanne Caruso, c/ALP re aff. admin research |
| 06/24/02 | 1.00 | TC w/Tom Johnson re draft of TSAP order and transfer list issues; research re transfer list doc.; review draft order |
| 06/24/02 | 0.25 | Review ALP letter re Horner counseling arrangements and contract |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/24/02 | 0.75 | OCs w/Jeanne Caruso re aff. admin research |
| 06/26/02 | 1.75 | GTX team meeting |
| 06/26/02 | 0.75 | Pre-meeting re mtg. w/CHA re CHAC contract mobility provisions |
| 06/26/02 | 1.75 | Mtg. w/Megan Harte and Gail Niemann re CHAC contract mobility provisions and Horner vacancies |
| 06/27/02 | 0.25 | Review scattered sites rehab docs and voice mail to Lillian Fuentes re need for updated vacancy list |
| 06/27/02 | 0.25 | OC w/ALP re LC Horner arrangements and research re same |
| 06/27/02 | 0.25 | Review new draft of transfer procedures and reply to Lillian Fuentes re same |
| 06/27/02 | 1.00 | Review of draft scattered sites relocation order and memo to Tom Johnson and ALP re same |
| 06/27/02 | 0.50 | OC w/AEG re FSS and research re same |
| 07/10/02 | 2.00 | GTX team meeting |
| 07/10/02 | 0.25 | Review notes re scattered sites relocation order; OC w/ALP re same |
| 07/10/02 | 1.50 | C w/Chris Klepper and John Lukehart re 23.49% and mobility strategy |
| 07/12/02 | 0.50 | Review draft of site specific criteria for Lakefront development |
| 07/12/02 | 0.25 | OC w/MA re site specific criteria |
| 07/12/02 | 0.25 | OC w/ALP and C w/TJ re scattered sites relocation order |
| 07/15/02 | 0.25 | TC w/Herb Ziegeldorf (HUD) re steering complaint against HRC |
| 07/15/02 | 1.00 | Review draft site specific criteria for Lakefront development and OC w/MA re same |
| 07/15/02 | 0.25 | OC w/ALP re scattered sites relocation order |
| 07/15/02 | 1.00 | OCs w/AEG re work requirements at mixed income developments |
| 07/15/02 | 0.25 | TC w/Bob Whitfield re site specific criteria |

14 of 28

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/15/02 | 3.50 | OC w/MA re mtg. w/Jennifer O'Neil on FSS program; review memo re same; review HUD evaluation of CHAC FSS program; review CBPP article on FSS |
| 07/17/02 | 0.25 | Review research re aff. adm. in sec. 8 |
| 07/18/02 | 0.50 | Review scattered sites files; TC w/Lillian Fuentes re follow up on Darlene Ellis scattered sites problems and on rehab and vacancy reports; TC w/Tom Johnson re relocation order. |
| 07/18/02 | 0.25 | TC w/Bob Whitfield re scattered sites as relocation resources |
| 07/18/02 | 0.75 | Prep for and OC w/Jeanne Caruso re research on aff. adm. of sec. 8 program |
| 07/18/02 | 1.00 | Review research on Section 8 clustering and background documents |
| 07/22/02 | 0.75 | Review CHA demographic info; TC w/Lillian Fuentes re scattered sites vacancies based on demo. info |
| 07/22/02 | 0.75 | Review HRA expansion order; OC w/AEG re same |
| 07/22/02 | 0.75 | TC w/Tom Johnson re revisions to scattered sites relocation order |
| 07/22/02 | 0.50 | Review Whitfield letter re site specific criteria; OC w/MA re same |
| 07/22/02 | 1.00 | Review HUD regs and guidelines re SEMAP and mobility |
| 07/24/02 | 0.50 | Review Receivers quarterly report |
| 07/24/02 | 2.25 | Review and revise scattered sites relocation order; OC w/ALP re same; ts/ Bob Whitfield and Megan Harte re use of scattered sites as temporary relocation resources; OC w/ALP re same |
| 07/24/02 | 0.25 | Review CBPP FSS report |
| 07/24/02 | 2.00 | Team meeting re GTX strategy |
| 07/25/02 | 0.50 | TC w/Darlene Ellis re scattered sites waiting list problem; notes and TC w/Lillian Fuentes re same |
| 07/25/02 | 0.75 | OC w/MA re revitalization motions and scheduling of these, relocation and substitution motions; TC w/Tom Johnson and email TJ re same; OC w/ALP re same |
| 07/25/02 | 0.50 | Review Bob Whitfield letters on scattered sites as relocation resources; TC w/BW re same; OC w/ALP re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/25/02 | 0.75 | OC w/MA re meeting on service connector strategy and review research on Madden Wells service connector |
| 07/29/02 | 0.50 | Review HUD complaint re HRC and attached documents |
| 07/29/02 | 0.50 | OC w/AEG re GTX concerns in physical planning |
| 07/29/02 | 0.25 | OC w/AEG re new contractors and Round 2 relocation |
| 07/29/02 | 1.00 | TC w/Chris Klepper re research on restricting use of HCVs in mobility programs; OC w/MA re research re same |
| 07/29/02 | 3.00 | Research on mobility programs, nationally and policy reports on same |
| 07/30/02 | 1.00 | Research on clustering and impact of Sec. 8 on neighborhoods |
| 08/01/02 | 1.50 | Review draft of Lakefront revitalization order; OC w/ALP, OC w/MA re same |
| 08/01/02 | 0.25 | TC w/EWF re CRA lawsuit and sec. 8 mtgs. |
| 08/01/02 | 2.50 | Mtg. w/Bob Whitfield and Rich Wheelock and AEG, ALP re relocation and development issues and BPI follow-up discussion |
| 08/01/02 | 0.75 | Review correspondence with CHA re mobility and OC w/ALP re same;Review draft of letter to CHA re same |
| 08/05/02 | 0.25 | TC w/Tom Johnson and send revisions for scattered sites relocation order |
| 08/05/02 | 3.50 | Review draft Madden Wells site specific criteria; OC w/MA, NJB and AEG re same |
| 08/07/02 | 0.50 | Review Urban Institute relocation counseling assessment |
| 08/07/02 | 1.75 | GTX team meeting re mobility strategy and general Plan strategy |
| 08/08/02 | 1.50 | OC w/MA re site specific criteria |
| 08/08/02 | 0.25 | OC w/MA re site specific criteria |
| 08/08/02 | 0.50 | Review Popkin report on Relocation |
| 08/08/02 | 1.25 | TC w/Mary Davis and Aurie Pennick re GTX 2 and research issues; review correspondence re same; OC w/AEG re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/08/02 | 0.50 | TC w/Sue Popkin and Palak Shah re mobility counseling program research |
| 08/12/02 | 1.25 | Review Popkin report on relocation |
| 08/12/02 | 0.25 | TC w/ALP re GTX 2 program |
| 08/12/02 | 0.75 | TC w/Mary Davis re GTX 2 program and research issues |
| 08/14/02 | 0.25 | OC w/AEG re Horner revitalization order |
| 08/14/02 | 1.00 | Review new draft of scattered sites relocation order and transfer list; TC w/Tom Johnson re same |
| 08/15/02 | 0.50 | OC w/HJF re GTX map motion; TC w/Lillian Fuentes re same |
| 08/15/02 | 0.75 | Final revisions to scattered sites relocation order |
| 08/15/02 | 0.50 | OC w/Palak Shah re Sec. 8 mobility research |
| 08/26/02 | 0.75 | Review draft map motion and OC w/HJF re same |
| 08/26/02 | 3.00 | Finalize and file scattered sites relocation motion; ts Tom Johnson re same |
| 08/28/02 | 0.25 | Review new draft of map order |
| 08/28/02 | 0.50 | Follow-up on relocation motion |
| 08/29/02 | 1.25 | Research and OC w/ALP re census tracts 806 and 807 and new census data; OC w/HJF re motion re new GTX map; TC w/Tom Johnson re new map memo |
| 08/29/02 | 1.50 | TCs re scattered sites relocation order;TC w/Lillian re scattered sites vacancy report and getting info in new order to mgrs and CHA staff and re transfer list;TC w/Bob Whitfield re transfer list and scattered sites transfer procedures |
| 08/29/02 | 0.50 | OC w/Palak Shah re research into mobility programs elsewhere in the country |
| 09/04/02 | 0.50 | Review FMR research and OC w/MA re same |
| 09/04/02 | 2.50 | HUD mobility research (national) |
| 09/04/02 | 2.00 | GTX team meeting |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/05/02 | 0.50 | Review year 4 Plan |
| 09/05/02 | 1.50 | Research for Proj. Based section 8 position letter |
| 09/05/02 | 0.75 | Research re LCO MOA for MA |
| 09/05/02 | 0.25 | OC w/Palak Shah re research on mobility programs |
| 09/09/02 | 0.75 | Review Year 4 plan |
| 09/09/02 | 0.75 | Research and draft letter to CHA re proj. based sec. 8 |
| 09/10/02 | 0.75 | Review Year 4 Plan |
| 09/11/02 | 2.00 | GTX team meeting re working group strategy, Year 4 Plan and relocation issues |
| 09/12/02 | 3.00 | Research re Proj based section 8 and draft letter to CHA |
| 09/12/02 | 0.75 | OC w/EPL re research on mobility counseling programs around the country |
| 09/16/02 | 0.50 | Revise Proj. based sec. 8 letter to CHA |
| 09/16/02 | 0.25 | Review memo re site specific criteria |
| 09/16/02 | 0.50 | Review Palak Shaw memo re mobility counseling programs around the country |
| 09/18/02 | 1.50 | GTX team meeting re site specific criteria and the Year 4 plan |
| 09/18/02 | 1.00 | Research and drafting re Proj. based sec. 8 letter |
| 09/18/02 | 0.50 | Review final FMR memo and comments to MA |
| 09/19/02 | 0.50 | Analyze year 4 plan |
| 09/19/02 | 1.00 | HCV program research, memo re low pov. def and memo re national housing policy re sec. 8 |
| 09/25/02 | 2.00 | Prep for and mtg with Leadership Council re GTX II and Horner relocation programs |
| 09/26/02 | 0.75 | Review draft Year 4 comments; OC w/ALP re same; OC w/ALP re Year 4 plan analysis |
| 09/30/02 | 0.50 | OC w/EHM and TC w/ALP re Year 4 comments |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/30/02 | 0.50 | Review CAC comments on Year 4 plan and occupancy analysis |
| 09/30/02 | 1.00 | Project based section 8 memo and review of Gail Niemann letter |
| 09/30/02 | 1.25 | TC w/ALP; OC w/EHM; OC w/MA; OC w/EPL re section 8 mobility strategy |
| 09/30/02 | 0.25 | Review ALP comments on Goetz paper on mobility programs |
| 10/02/02 | 1.50 | GTX team meeting |
| 10/02/02 | 3.00 | Mtg. w/Leadership Council (MD and AP and DP) re developing model opportunity counseling program |
| 10/03/02 | 2.00 | Research re Proj. Based section 8 orders |
| 10/09/02 | 2.00 | Analysis of year 4 plan and CAC and NCPL comments |
| 10/14/02 | 0.50 | Review Tom Sullivan report |
| 10/30/02 | 1.25 | TC w/CHA, ALP  re Hearts United |
| 11/27/02 | 2.00 | GTX team mtg. |
| 12/05/02 | 0.50 | C w/MEA re FMR research |
| 12/05/02 | 0.25 | Review memos re GTX II program and NU |
| 12/11/02 | 1.00 | GTX team meeting |
| 12/16/02 | 2.50 | Finish analysis and  finalize letter to CHA re scattered sites report |
| 12/16/02 | 0.50 | Review CHAC report |
| 01/09/03 | 1.50 | Mtg. w/ABLA  pls attys re settlement (w/ALP) |
| 01/14/03 | 1.50 | Review Sullivan report;Review revised opportunity program summary |
| 01/14/03 | 1.50 | Review Sullivan report |
| 01/15/03 | 0.50 | Review Sullivan report |
| 01/16/03 | 0.25 | OC w/ALP re CRA lawsuit |
| 02/04/03 | 0.25 | Review letter re project based sec. 8 |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/05/03 | 2.00 | Mtg. w/Habitat ( Lawrence and Micki) re M/W, Lakefront and Drexel with HJF and MA |
| 02/05/03 | 2.00 | GTX team meeting |
| 02/06/03 | 1.50 | OC w/MA and HJF re Lakefront, Drexel and M/W |
| 02/10/03 | 0.25 | OC w/HJF re 2000 census data re Proj. based sec. 8 letter and review census info re same |
| 02/10/03 | 0.25 | Review scattered sites report and cover letter |
| 02/10/03 | 0.25 | OC w/HJF re Lakefront tenant screening criteria |
| 02/12/03 | 0.50 | OC w/HJF re MW senior building meeting and issues; TC w/Lawrence Grisham re Habitat tour of Lakefront and MW area. |
| 02/13/03 | 0.75 | OC w/HJF; TC w/LG and MA re pulling of developer at MW; memo to ALP re same |
| 02/17/03 | 3.00 | Tour of M/W, Lakefront, Drexel and Hearts United area and discussion with Lawrence and Mikki re same |
| 02/17/03 | 0.25 | Review Receivers report to J. Aspen |
| 02/17/03 | 0.50 | Review Proj based info and memo to ALP re same |
| 02/17/03 | 0.50 | OC w/AEG re Horner social services strategy |
| 02/19/03 | 2.00 | GTX team meeting |
| 02/19/03 | 0.25 | OC w/HJF re M/W senior project, tenant selection criteria comments |
| 02/19/03 | 0.25 | Review scattered sites report re K-O units |
| 02/20/03 | 0.25 | OC w/AEG and ALP re revitalizing order at ABLA |
| 02/20/03 | 0.50 | Review comments re Lakefront ten. sel. criteria and OC w/HJF re same |
| 02/20/03 | 1.00 | TC w/Henry Korman (TCB) re M/W tenant screening criteria and relationship to GTX |
| 02/24/03 | 0.25 | Review Lakefront/Drexel proposed motion and court order re LCO agreement |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/24/03 | 0.50 | TC w/Bob Whitfield re scattered sites unit for Willie Burrell, request for GTX orders;TC w/Dilia Saeedi re most recent scattered sites TSAP order |
| 02/24/03 | 0.25 | OC w/HJF re Drexel screening criteria |
| 02/26/03 | 3.00 | Mtg. w/HJF and Shirley Newsome re Lakefront, Drexel and M/W developments |
| 02/26/03 | 0.50 | OC w/AEG re clustering of public housing in developments |
| 02/27/03 | 0.50 | Review M/W materials and send info re GTX and tenant screening criteria to Henry Korman at TCB |
| 02/27/03 | 0.25 | OC w/ALP re CHA proj. based sec. 8 letter |
| 02/27/03 | 0.50 | Review draft order, OC w/ALP and TC w/Tom Johnson re order to allow dev. agreements at Lakefront regardless of MOA |
| 02/27/03 | 2.50 | Review senior RFQ for m/w; cs/ AEG, HJF and TC w/Bob Jones re same |
| 03/02/03 | 1.00 | Review new draft of senior RFQ for Madden/Wells |
| 03/03/03 | 0.50 | OC w/EPL and TC w/ALP re negotiation of CRA lawsuit |
| 03/03/03 | 0.50 | TC w/Mikki Anderson re M/W dev. deal issues and review docs re removing dev. from for sale portion |
| 03/03/03 | 0.25 | OC w/HJF re meeting on M/W RFQ for senior building |
| 03/03/03 | 0.50 | Review Receiver's status report |
| 03/05/03 | 0.75 | cs/ EPL and ALP and AEG re offsite RFQ |
| 03/05/03 | 0.50 | OC w/EPL and ALP re CRA lawsuit |
| 03/05/03 | 0.50 | OCs w/ALP re lakefront tenant screening criteria |
| 03/06/03 | 0.25 | Review CHA map on website re general areas; OC w/Henry; TC w/Tom Johnson re same |
| 03/06/03 | 1.25 | Review offsite RFQ; OC w/ALP re same; memo re strategy re same |
| 03/06/03 | 0.50 | OC w/EPL re ABLA discussion and review docs re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/06/03 | 0.50 | Review CHA A&O policy; OC w/ALP |
| 03/06/03 | 0.25 | OC w/AEG re social services at Horner |
| 03/10/03 | 0.50 | TC w/Rich Wheelock re Lakefront screening issues;TC w/Rebecca Terry |
| 03/11/03 | 2.75 | Prep for and T/conf. with Steve Porras (LR) Andy Geer, Heartland, and Jeff Head (Habitat) and EPL and ALP re ABLA  mixed income plan |
| 03/12/03 | 0.50 | Review and revise map motion and notice, OC w/HJF re same |
| 03/12/03 | 0.50 | OC w/ALP and EPL re ABLA settlement possibilities |
| 03/12/03 | 0.50 | TC w/Rebecca Terry (Draper and Kramer) re M/W and BPI sign off on development; OC w/ALP re same |
| 03/13/03 | 0.50 | Finalize map motion and order |
| 03/13/03 | 1.50 | Review issues re Lake Park Crescent income tiering; OC w/ALP and HJF re same |
| 03/13/03 | 0.25 | TC w/EWF re ABLA negotiations and Lakefront court order re MOA |
| 03/13/03 | 0.25 | TC w/Rich Wheelock re Lake Park Crescent relocation and tenant screening and 50/50 provision |
| 03/17/03 | 0.25 | TC w/Rich Wheelock re Lake Park income tiering and ten. assignment issues. |
| 03/17/03 | 0.25 | OCs w/EPL re ABLA negotiations |
| 03/18/03 | 0.75 | Review Northwestern GTX II  report |
| 03/19/03 | 1.50 | GTX team meeting |
| 03/19/03 | 0.50 | Draft memo re Proj. based sec. 8 info requests |
| 03/19/03 | 0.50 | Review memo re Habitat issues; draft memos re same in prep for mtg. w/Dan Levin |
| 03/19/03 | 0.50 | Review K-O orders and OC w/HJF re research on tenant assignment orders |
| 03/20/03 | 0.25 | Review Cabrini court order re Centrum income limits |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/20/03 | 0.50 | TC w/Tom Johnson and EWF re tenant assignment orders in K-O; OC w/ALP and AEG re same |
| 03/20/03 | 1.00 | Review K-O tenant assignment orders re application to Lake Park Crescent and Jazz; OC w/HJF re same |
| 03/20/03 | 0.25 | OC w/HJF re M/W meeting on senior RFQ |
| 03/20/03 | 1.50 | Mtg. w/Rich Wheelock and Sarah Mervine re site planning and unit mixing in redevelopment sites generally and at Cabrini |
| 03/20/03 | 0.50 | Review final Lake Park Crescent tenant selection criteria |
| 03/26/03 | 1.50 | OC w/HJF re Lakefront issues; review Lakefront tenant assignment orders; TC w/HJF and Charlie Petrof re letter from Izora Davis to J. Aspen; TC w/EWF re same |
| 03/26/03 | 0.50 | OC w/EPL and ALP re Hearts United/ Centrum match |
| 03/31/03 | 6.00 | Prep for and M/W working group meeting, including review proposed TSC |
| 04/02/03 | 2.00 | GTX team meeting to prep for mtg. w/Habitat on Receiver's GTX role |
| 04/02/03 | 0.25 | OC w/ALP and Hoy re GTX II program and mtg. w/LC |
| 04/02/03 | 0.50 | C w/T. Johnson re global tenant assignment plan; TC w/Lillian Fuentes re A&O policy and need to have written procedure or go to court |
| 04/03/03 | 0.50 | OC w/ALP and AEG re prep for Habitat meeting |
| 04/03/03 | 0.25 | OC w/ALP re his mtg. w/Forrest Bailey re Lake Park Crescent; OC w/HJF re same |
| 04/03/03 | 1.00 | Team mtg. w/Habitat staff re GTX development issues |
| 04/03/03 | 0.50 | Review M/W site plans, elevations and floor plans |
| 04/03/03 | 0.50 | TC w/Habitat andTC w/Tom Johnson re CRA lawsuit (with ALP) |
| 04/03/03 | 0.50 | OC w/ALP and TC w/Tom Johnson re tenant assignment agreement re revitalization areas |
| 04/03/03 | 1.00 | Review M/W tenant screening criteria |
| 04/07/03 | 0.25 | OC w/EPL re CRA lawsuit negotiations |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/07/03 | 0.25 | memo to team re tenant assignment provisions |
| 04/07/03 | 0.50 | OC w/EPL re CRA lawsuit charts |
| 04/07/03 | 0.50 | Review FMR memo and OC w/Claire Coleman re same |
| 04/09/03 | 0.75 | OC w/EPL re tenant assignment issues in redevelopment areas and Plan financing issues; review Horner tenant assignment orders |
| 04/09/03 | 1.75 | Review Fischer/Williams report on returning families; OC w/AEG re same |
| 04/10/03 | 0.25 | Review amendments to Claire's memo on FMRs and exception areas |
| 04/21/03 | 0.25 | OC w/EPL re fee petition |
| 04/21/03 | 1.00 | Prep for MW working group meeting and tsc meeting |
| 04/21/03 | 3.50 | MW working group meeting |
| 04/21/03 | 0.50 | OC w/AEG and OC w/EPL re Cabrini dev. agreement issues and TSC issues generally |
| 04/23/03 | 2.50 | Team mtg. w/Habitat re redevelopment efforts |
| 04/23/03 | 1.25 | ABLA mtg. w/LR re site plan and TSC; OC w/AEG re same |
| 04/23/03 | 0.25 | OC w/EPL re ABLA working group meeting |
| 04/23/03 | 0.50 | Review MW draft TSC |
| 04/23/03 | 0.25 | OC w/HJF re MW TSC |
| 04/24/03 | 0.25 | OC w/AEG and EPL re tenant governance in new communities |
| 04/24/03 | 1.75 | OCs w/HJF re MW TSC issues; review LAC comments on TSC |
| 04/28/03 | 0.25 | OC w/AEG re 23/49% poverty level |
| 04/28/03 | 3.25 | C w/R Wheelock re MW lease; review docs; TSC meeting re lease docs |
| 04/30/03 | 0.50 | Review ABLA letter from ABLA plaintiffs re settlement; OC w/EPL re same |
| 05/01/03 | 0.25 | OC w/ALP re letter from ABLA plaintiffs re mtg. w/LR |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/05/03 | 0.25 | TC w/EWF re CRA lawsuit settlement strategy |
| 05/05/03 | 0.50 | MW lease and tsc docs |
| 05/05/03 | 0.25 | OC w/EPL re ABLA |
| 05/05/03 | 0.50 | TC w/Rich Wheelock re Cabrini dev. disagreement; OC w/EPL re same |
| 05/06/03 | 0.50 | Review MW draft TSC and lease addenda |
| 05/07/03 | 1.50 | GTX team mtg. |
| 05/08/03 | 3.00 | M/W TSC meeting |
| 05/14/03 | 5.75 | Taylor GTX team meeting re revitalizing order; review Taylor letter to BM and response; OC w/AEG re school issue |
| 05/14/03 | 0.25 | TC w/Mikki Anderson re MW; TC w/Rich Wheelock re MW tsc progress |
| 05/14/03 | 0.25 | TC w/Tom Johnson re scattered sites vacancy report |
| 05/19/03 | 3.50 | Prep for and MW meeting |
| 05/19/03 | 0.75 | TC w/Tom Johnson re letter to J. Aspen re Izora Davis and re review same; review scattered sites report |
| 05/21/03 | 0.75 | OC w/AEG re Taylor revitalizing order |
| 05/21/03 | 0.50 | OCs w/AEG re CRA lawsuit -- letter re mtg. w/ABLA pls. |
| 05/21/03 | 1.50 | Mtg. w/Habitat re Taylor revitalizing order |
| 05/22/03 | 1.25 | OCs w/AEG re MW CSS plan; ts/Shirley Newsome, Toni Preckwinckle and Meghan Harte re same |
| 05/27/03 | 2.50 | Mtg. w/Habitat re Taylor planning |
| 05/28/03 | 4.00 | MW roundtable with developers to discuss neighborhood development experience |
| 05/28/03 | 1.50 | Mtg. w/Habitat staff re Rockwell plans |
| 05/29/03 | 3.00 | Mtg. w/Mikki Anderson re Madden/Wells |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/02/03 | 1.00 | Review Field papers on redevelopment |
| 06/02/03 | 0.50 | OCs w/AEG and NJB re strategy re aff. housing units and  GTX offsite in light of oversupply of for sale housing |
| 06/02/03 | 0.25 | OC w/HJF re Lakefront CSS plan |
| 06/04/03 | 0.50 | OC w/AEG re Horner security issues |
| 06/04/03 | 2.00 | GTX team meeting |
| 06/04/03 | 1.50 | CHA IPM meeting re Taylor and Horner; OC w/AEG re same |
| 06/10/03 | 2.50 | Public meeting on Madden/Wells tsc |
| 06/11/03 | 0.25 | OC w/ALP re rehab of Douglas scattered site building |
| 06/11/03 | 0.25 | TC w/Mikki Anderson re MW RFP meeting |
| 06/12/03 | 0.50 | TCs w/Tom Johnson re rehab of Douglass Blvd building and OC w/ALP re same |
| 06/12/03 | 0.25 | TC w/EWF re opposition to a global tenant assignment order |
| 06/12/03 | 0.50 | OC w/AEG re Rockwell TSC |
| 06/16/03 | 3.50 | Prep for and MW working group |
| 06/17/03 | 0.25 | Review ABLA  litigation letter |
| 06/19/03 | 2.00 | Review MW for-sale RFP |
| 06/19/03 | 0.50 | TC w/EWF and OC w/ALP and EPL re CRA lawsuit |
| 06/19/03 | 1.00 | Team mtg. re revitalization orders at Rockwell, Stateway and Taylor |
| 06/23/03 | 0.50 | OC w/AEG re Rockwell tenant selection criteria |
| 06/25/03 | 1.25 | Mtg. w/Habitat re Taylor and Rockwell orders |
| 06/25/03 | 0.50 | OC w/EPL, ALP, AEG re Rockwell waiver |
| 06/26/03 | 0.50 | C/ NCPL; TC w/EWF re CRA lawsuit |
| 06/26/03 | 0.50 | Review MW RFP; OC w/AEG re same/ TC w/Mikki Anderson re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/26/03 | 0.50 | TC w/NCPL and Thom Finerty re Horner HCV relocation; OC w/ALP re same; t Mary Davis re same |
| 06/30/03 | 0.50 | OC w/EPL re CRA lawsuit; TC w/EWF re same |
| 07/03/03 | 0.50 | TC w/Mary Davis re mobility video; TC w/Chris Klepper re same; OC w/AEG and TC w/ALP re same |
| 07/07/03 | 0.25 | Review revitalizing info re Taylor |
| 07/14/03 | 0.50 | OCs w/AEG and review draft of Rockwell waiver order |
| 07/16/03 | 0.50 | Review Receiver's report re development |
| 07/16/03 | 2.00 | GTX team meeting |
| 07/16/03 | 1.50 | Review, comment on Rockwell waiver motion |
| 07/16/03 | 1.50 | Research re authority to develop elderly housing and OC w/ALP re same |
| 07/16/03 | 0.50 | OCs w/ALP re GTX II program |
| 07/17/03 | 1.00 | Rockwell order; OC w/AEG re same |
| 07/17/03 | 0.25 | OC w/ALP re GTX II |
| 07/21/03 | 2.75 | Prep for and MW working group meeting |
| 07/21/03 | 0.75 | Review Rockwell motion, order and aff. c/ AEG re same |
| 07/23/03 | 2.00 | Habitat meeting re redevelopment, waiver orders |
| 07/23/03 | 0.75 | Review Cabrini motion re height waiver for Domain Lofts; OC w/EPL re same |
| 07/23/03 | 0.75 | TCs w/Mark Siegel and EWF re Rockwell affidavit; OC wAEG re same |
| 07/23/03 | 0.50 | TCs w/EWF and OC w/EPL re CRA lawsuit meeting |
| 07/23/03 | 0.50 | Research re restriction on CHA jurisdiction for discussion of off site development; c/ EPL re same |
| 07/24/03 | 1.00 | Revise Rockwell motion; OC w/AEG re same; memo to ALP re same |

Julie Elena Brown
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/25/03 | 0.75 | OC w/ALP and AEG re Rockwell Gardens, Stateway Gardens and Robert Taylor redevelopment and GTX strategy |
| 07/28/03 | 0.75 | Revisions and calls re Rockwell motion; OC w/ALP re same |
| 07/28/03 | 0.50 | Review letter re Lakefront CSS; OC w/ALP and TC w/Lawrence Grisham re same |
| 07/28/03 | 0.50 | OCs and TCs re CRA lawsuit meeting |
| 07/28/03 | 0.25 | Discussion re offsite strategy |
| 07/30/03 | 3.00 | Rockwell motion; TCs w/Mark Siegal, Jeff Head, Lawrence Grisham, Jan Elson,  Gail Niemann re same |
| 07/31/03 | 2.50 | Finalize Rockwell motion |
| | 524.75 | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,          )
                                    )
                  Plaintiffs,       )
                                    )
         v.                         ) 66 C 1459
                                    )
CHICAGO HOUSING AUTHORITY,          ) Hon. Marvin E. Aspen
                                    )
                  Defendant.        )

### AFFIDAVIT OF ADAM GROSS
### SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA

I, Adam Gross, being duly sworn, say:

1.      I am one of the attorneys of record for the plaintiffs in Gautreaux, et. al. v.

Chicago Housing Authority, et al., Civil Action No. 66 C 1459, in the United States District

Court for the Northern District of Illinois.

2.      I am a graduate of Yale University (B.A., 1988, cum laude). I am also a graduate

of the John F. Kennedy School of Government, Harvard University (M.P.P., 1992). And I am a

graduate of the University of Chicago Law School (J.D., 1995), where I was an Editor of the

University of Chicago Law School Roundtable.

3.      I am admitted to practice in the state court of Illinois and the United States

District Court for the Northern District of Illinois.

4.      Since August of 1995, I have been a staff attorney and a full-time, salaried

employee of Business and Professional People for the Public Interest (BPI). BPI was

incorporated as an Illinois not-for-profit corporation in 1969 and since that time has functioned as a public interest law and policy center.

5.     Since joining BPI I have actively participated in various Gautreaux matters, particularly those related to implementation of the Chicago Housing Authority's Plan for Transformation. I have worked extensively on the mixed-income redevelopment of the Henry Horner, Rockwell Gardens, Stateway Gardens, Robert Taylor and Washington Park Public Housing Developments. I have also worked on matters related to the relocation of public housing residents, with particular emphasis on facilitating moves to racially and economically integrated communities. I have worked on the Gautreaux litigation continuously since August 1995, under Alexander Polikoff's general supervision, as reflected in the attached exhibit A.

6.     During the summer of 1993, I worked as an intern at BPI, primarily on civil rights and environmental matters. In the summer of 1994, I worked as an intern at the law firm of Jenner and Block, on civil rights, criminal and corporate matters. Between 1993 and 1995, I worked in the University of Chicago Law School Clinic, primarily representing clients in administrative hearings regarding receipt of public benefits.

7.     All BPI's salaried attorneys understand that attorneys fees awarded for their work will be paid to the organization and not to the attorneys. Fees awarded for my services in Gautreaux will be paid directly to BPI. .

8.     During the time I have participated in the Gautreaux litigation, I recorded the hours I devoted to the case in contemporaneous daily time records. In the fall of 2003, I prepared a written record (set forth in exhibit A, attached hereto) of the time that I have spent on this case from August 1, 2001 through July 31, 2003. This written record is based upon time records that I maintained for that period, a review of meeting notes and other relevant work product created

during that period and the contemporaneous daily time records of my colleagues. I did not record, and did not include in exhibit A, the many times when I spent less than 15 minutes on tasks, including telephone calls and short meetings, related to this case. Thus, the number of hours I devoted to the <u>Gautreaux</u> case greatly exceeds that recorded in exhibit A.

Further affiant sayeth not.

Adam Gross

Subscribed and sworn to
before me this 30th day
of December, 2003.

Notary Public

"OFFICIAL SEAL"
PAULA KRUGER
Notary Public. State of Illinois
My Commission Expires Feb. 16, 2004

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,          )
                                    ) .
                Plaintiffs,         )
                                    )
        v.                          )  66 C 1459
                                    )
CHICAGO HOUSING AUTHORITY,          )  Hon. Marvin E. Aspen
                                    )
                Defendant.          )

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF ADAM GROSS**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/01/01 | 0.25 | TC w/ALP and T. Finerty re habitability probs at several developments and strategy in response; problems producing make ready units as relocation resources |
| 08/01/01 | 1.75 | Participated in GTX team mtg. re CHA off-site development, ABLA relocation problems, on-site redevelopment financing needs. |
| 08/06/01 | 1.00 | Assessed CHA progress on habitability based on notes from habitability mtgs. and CHA draft reports on habitability maintenance budgets |
| 08/07/01 | 2.50 | Participated in Horner working group meeting - design charrette |
| 08/07/01 | 0.50 | OC w/ALP re Horner II development plans and GTX issues re proposed Horner replacement units in Lawndale; mid-rise size; unit mix |
| 08/07/01 | 0.25 | Drafted letter to R. Sciortino re possibility of increased income mixing on Horner superblock |
| 08/07/01 | 0.25 | TC w/ALP re Horner II and mtg. w/Wilen, Schmidt and Finerty re same |
| 08/09/01 | 1.50 | Toured sites in Lawndale w/Brinshore and Habitat re possibility of off-site Horner development |
| 08/09/01 | 1.00 | Reviewed materials re relocation to prep for GTX/CAC meeting re strategy to address relocation concerns |
| 08/10/01 | 2.25 | OC w/ALP, B. Whitfield, R. Wheelock, NJB and others re relocation fact gathering and GTX/CAC strategy for addressing relocation concerns |
| 08/10/01 | 1.75 | OC w/D. Bailey, D. Tyus, R. Whitfield, G.A. Finch, NJB, re review of habitability reports from various developments |
| 08/13/01 | 3.75 | OC w/D. Bailey, R. Whitfield, D. Tyus and NJB re review of habitability meeting notes and write-ups |
| 08/14/01 | 1.50 | OC w/M. Harte, Sharon Glenn, other CHA staff, R. Whitfield, R. Wheelock, ALP, JMK and NJB re analysis of relocation procedures, monitoring and tracking plans |
| 08/14/01 | 0.50 | OC w/ALP re whether new GTX sec. 8 fams. should retain right to return under transform. plan |
| 08/15/01 | 1.25 | Participated in Stateway Gardens working group meeting |
| 08/15/01 | 1.75 | Participated in GTX team meeting re Cabrini RFQ and potential resident right of first refusal; Madden Wells update, etc. |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/15/01 | 0.25 | TC w/Jeff Head re GTX concerns about proposed Horner II Lawndale off-site dev.; Horner II mid-rise issues |
| 08/16/01 | 0.25 | TC w/R. Sciortino re GTX concerns re Lawndale development; opportunities for further income mixing in Horner superblock |
| 08/16/01 | 0.50 | OC w/RLJ, JEB, NJB, JMK re whether to permit PH residents in units above 3d floor through revitalizing or other orders. |
| 08/16/01 | 0.25 | Edited letter to Darnetta Tyus re habitability meeting follow up. |
| 08/20/01 | 2.50 | Participated in Horner working group meeting, design charrette |
| 08/20/01 | 1.00 | OC w/JMK, NJB re relocation issues, incl. modifications to CHA's relocation tracking process |
| 08/27/01 | 0.50 | OC w/ALP re relocation, habitability, Horner and Hearts United updates |
| 08/28/01 | 1.75 | Participated in Horner working group meeting re resident fund |
| 08/29/01 | 0.75 | Participated in meeting w/CHA relocation committee -- Meghan Harte, ALP, JMK, NJB, Wheelock, Whitfield, Snyderman |
| 08/29/01 | 0.75 | OC w/ALP, EHM, JEB, JMK, NJB to prep. for CHA relocation committee mtg. |
| 08/29/01 | 0.50 | OC w/ALP, EHM, JEB, NJB re relocation strategy |
| 08/30/01 | 1.25 | OC w/ALP, JEB, JMK to discuss CHA relocation process, propose changes |
| 09/10/01 | 0.50 | OC w/NJB re letter to Darnetta Tyrus about habitability committee issues |
| 09/12/01 | 1.00 | Participated in GTX team meeting re CHA redev. |
| 09/14/01 | 1.50 | OC w/JEB/ALP/RLJ/NJB re CHA third year plan |
| 09/21/01 | 1.75 | Partipated in Horner working group meeting |
| 09/21/01 | 0.50 | Participated in relocation procedures drafting subcommittee conference call w/M. Harte, R. Snyderman, S. Dailey |
| 09/24/01 | 2.00 | OC w/NJB, B. Whitfield, R. Wheelock, T. Finerty re CHA Transformation Plan Third Year Plan |
| 09/26/01 | 1.25 | Mtg. w/Eddie Lawlor re relocation monitoring, w/Hoy/ALP |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/28/01 | 2.00 | OC w/M. Harte, S. Dailey re relocation procedures drafting |
| 09/28/01 | 1.25 | Participated in Horner working group mtg. |
| 10/01/01 | 0.50 | Mtg. with NJB about GTX matters related to habitability and the ABLA and Cabrini working groups |
| 10/02/01 | 0.75 | Edited Relocation Procedures spreadsheet for drafting subcommitee |
| 10/02/01 | 2.00 | Edited relocation procedures document for drafting subcommittee |
| 10/03/01 | 1.25 | GTX team mtg. |
| 10/10/01 | 0.50 | OC w/ALP, JEB re various relocation issues, incl. year 3 planning |
| 10/11/01 | 1.50 | Participated in relocation procedures drafting meeting w/Meghan Harte, Robin Snyderman, etc. |
| 10/11/01 | 1.00 | Drafted GTX support letter re Horner Revitalization Plan |
| 10/12/01 | 2.00 | OC w/Grisham/Head/ALP re various receiver issues, including program 190 allocations and waiver for families above third story at Cabrini |
| 10/16/01 | 0.25 | OC w/ALP re relocation drafting committee draft |
| 10/17/01 | 1.00 | OC w/Hoy/ALP/JEB/NJB re Transformation Plan financing |
| 10/24/01 | 1.25 | Participated in GTX team meeting re development updates; State Section 8 issues outside Chicago |
| 10/26/01 | 0.50 | OC w/ALP re relocation monitoring and tasks to be completed by monitor and staff |
| 10/26/01 | 1.50 | OC w/ALP, R. Whitfield, S. Mervine re relocation problems, relocation monitoring and specific responsibilities for monitor |
| 10/29/01 | 0.25 | TC w/Meghan Harte re relocation procedures |
| 10/29/01 | 0.50 | Edited letter re Project 190 GTX funding for Horner, Cabrini, Lakefront, Drexel and conditions precedent |
| 10/30/01 | 0.50 | OC w/ALP re relocation procedures and monitoring |
| 10/30/01 | 1.50 | Mtg. w/ALP, Meghan Harte, R. Wheelock, Rayne Martin, D. Tyus, etc. re relocation procedures and monitoring |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/31/01 | 0.25 | OC w/ALP re design of relocation monitoring approach |
| 10/31/01 | 2.00 | OC w/ALP, Susan Lloyd etc. re relocation procedures and monitoring |
| 10/31/01 | 0.25 | OC w/ALP re follow up to MacArthur meeting re relocation monitoring; next steps |
| 10/31/01 | 0.25 | TC w/J. Head re GTX concerns re clustering of very low income public housing units in Horner Phase II |
| 11/01/01 | 1.25 | Participated in Horner working group meeting |
| 11/01/01 | 1.50 | Drafted plan for relocation monitoring; wrote memo describing plan |
| 11/02/01 | 1.50 | OC w/Meghan Harte, Sarah Mervine re relocation process mapping |
| 11/05/01 | 0.25 | OC w/JEB re GTX II program and need for slots for additional CHA relocatees |
| 11/05/01 | 0.75 | Edited Horner II revitalization plan |
| 11/06/01 | 2.00 | Participated in Horner Working Group meeting |
| 11/07/01 | 0.75 | TC w/Sudhir Venkatesh re relocation monitoring methodological challenges |
| 11/07/01 | 1.50 | OC w/ALP, Meghan Harte, Susan Lloyd, Eddie Lawlor, NORC re relocation monitoring approaches |
| 11/13/01 | 1.00 | Participated in Stateway Gardens working group meeting |
| 11/13/01 | 1.25 | OC w/Meghan Harte, Robin Snyderman, ALP, Steven Dailey re relocation procedures and monitoring |
| 11/14/01 | 1.25 | OC w/ALP, Tom Sullivan, Meghan Harte, Bob Slaughter re relocation overview and Sullivan role in relocation monitoring |
| 11/15/01 | 1.00 | Participated in Rockwell working group meeting |
| 11/16/01 | 0.75 | TC w/Sudhir Venkatesh re relocation monitoring |
| 11/27/01 | 0.50 | TC w/Ann McKenzie re Rockwell off-site redevelopment issues |
| 11/27/01 | 0.50 | OC w/ALP re Horner, Rockwell, Stateway, Taylor redevelopment updates |
| 11/28/01 | 0.25 | OC w/ALP/NJB re various GTX issues |
| 11/29/01 | 1.00 | Reviewed and edited Horner pre-development agreement |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 11/29/01 | 0.75 | Reviewed NORC proposal for relocation monitoring |
| 12/01/01 | 2.00 | Particiapted in mtg. at MacArthur w/ALP, M. Harte, NORC, etc. re relocation monitoring |
| 12/03/01 | 1.00 | Reviewed Horner predevelopment agreement and related correspondence; TC w/Ahlam Khouri re same |
| 12/03/01 | 0.50 | OC w/NJB re habitability review updates and monitoring |
| 12/04/01 | 0.25 | Reviewed Horner predevelopment agreement; TC w/Ahlam Khouri re edits |
| 12/05/01 | 1.25 | GTX team meeting |
| 12/06/01 | 1.25 | Calls to Jeff Head, Maria Joseph, Rich Sciortino, Thom Finerty re number of units needed to accommodate Horner II families; M. Joseph re Horner vacancies and 50-80 families that lost jobs; OC w/ALP and JEB re same |
| 12/07/01 | 0.75 | OC w/ALP re mobility counseling for Transformation Plan relocatees, definition of opportunity area in Relocation Rights Contract, strategy; reviewed RRC re same. |
| 12/07/01 | 0.25 | TC w/T. Finerty re relocation needs of Horner phase II families, Horner vacant units, loss of 50-80 BMI families at Horner |
| 12/10/01 | 0.25 | TC w/Jeff Head re loss of 50-80 families at Horner |
| 12/11/01 | 1.00 | Participated in Stateway working group meeting |
| 12/11/01 | 2.00 | OC w/ALP, R. Whitfield, Dick Rubin, Colm O'Muircheartaigh (NORC) re relocation monitoring procedures; review of draft monitoring plan |
| 12/12/01 | 0.75 | TC w/M. Harte re update on NORC meeting re monitoring proposal; drafted short form of procedures for T. Sullivan meeting; reviewed w/ALP |
| 12/12/01 | 0.25 | TC w/E. Rhodes re Rockwell off-site development plans and strategy for GTX review |
| 12/13/01 | 0.50 | At NORC's request, prepared list of relocation issues for NORC to monitor |
| 12/13/01 | 0.25 | TC w/Ann McKenzie re Rockwell off-site acquisition and how to address related GTX concerns |
| 12/13/01 | 2.50 | Mtg. w/M. Harte, T. Sullivan, R. Slaughter, ALP, S. Lloyd, R. Wheelock, R. Whitfield, D. Rubin etc. re developing relocation monitoring procedures |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/13/01 | 1.00 | Participated in Rockwell working group meeting |
| 12/14/01 | 0.25 | OC w/ALP re expanding mobility counseling opportunities for CHA relocatees; review of RFP for relocation counselors |
| 12/14/01 | 1.25 | OC w/ALP, R. Wheelock, J. Kalven, D. Walters re relocation issues to be monitored (to be presented to NORC) |
| 12/14/01 | 0.25 | OC w/ALP re loss of 50-80 families at Horner and vacant 50-80 units |
| 12/14/01 | 0.50 | OC w/ALP, TC w/Susan Lloyd re relocation monitoring |
| 12/17/01 | 2.00 | Reviewed ALP memo re CHA relocation and mobility counseling requirements; OC w/JEB re same; TC w/ALP and JEB re same; revised memo |
| 12/18/01 | 1.00 | Work on relocation procedures before meeting w/Meghan Harte |
| 12/18/01 | 1.25 | OC w/M. Harte re relocation procedures and monitoring |
| 12/18/01 | 0.75 | OC w/ALP and M. Harte re mobility counseling, counseling RFP and related relocation issues |
| 12/19/01 | 1.50 | OC w/Rebekah Scheinfeld, Ann McKenzie and Chris Regan re Rockwell off-site development issues and GTX concerns; off-site tour; f/u Ann McKenzie; OC w/ALP re same |
| 12/20/01 | 0.50 | Prepared notes re relocation issues to be monitored before tomorrows meeting w/Tom Sullivan, M. Harte, Susan Lloyd, etc. re relocation monitoring |
| 01/02/02 | 1.00 | Reviewed draft of relocation counseling RFP re mobility counseling and GTX concerns |
| 01/02/02 | 0.50 | TC w/S. Venkatesh re relocation monitoring methodology |
| 01/02/02 | 1.00 | OC w/ALP re review of relocation counseling RFP; prepared comments on RFP for M. Harte |
| 01/02/02 | 0.50 | Drafted ltr. to Terry Peterson re loss of 50 to 80% of AMI families at Horner and proposed GTX response |
| 01/03/02 | 0.50 | TC w/S. Venkatesh re relocation monitoring methodology |
| 01/03/02 | 0.50 | TC w/S. Mervine, R. Wheelock re relocation issues to be monitored |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/04/02 | 0.50 | Prep. for mtg. w/M. Harte re relocation monitoring |
| 01/04/02 | 1.50 | OC w/M. Harte and S. Mervine re NORC monitoring |
| 01/04/02 | 0.50 | OC w/ALP and M. Harte re relocation monitoring |
| 01/04/02 | 0.50 | OC w/ALP re RFP for relocation counseling |
| 01/07/02 | 1.50 | Reviewed and edited relocation counseling RFP for M. Harte |
| 01/07/02 | 0.25 | OC w/JEB re counseling RFP |
| 01/08/02 | 0.50 | OC w/ALP re CHA relocation counseling RFP |
| 01/08/02 | 0.25 | TC w/T. Finerty re Horner relocation problems |
| 01/09/02 | 1.00 | Participated in MacArthur grantees mtg. re relocation monitoring |
| 01/09/02 | 0.50 | Prep. for mtg. w/M.Harte re relocation counseling RFP |
| 01/09/02 | 1.00 | OC w/ALP and M. Harte re relocation counseling RFP |
| 01/10/02 | 0.75 | Reviewed and edited relocation counseling RFP |
| 01/10/02 | 2.00 | GTX team meeting |
| 01/10/02 | 0.25 | OC w/ALP re 50/80 mix at Horner |
| 01/14/02 | 0.50 | OC w/NJB re habitability monitoring; TC w/J. Kalven re same |
| 01/14/02 | 2.00 | Edited relocation counseling RFP |
| 01/14/02 | 1.00 | OC w/ALP, etc. to review NORC relocation questionnaire |
| 01/14/02 | 0.50 | Edited relocation counseling RFP |
| 01/15/02 | 0.75 | TC w/S. Venkatesh re relocation monitoring issues |
| 01/15/02 | 0.75 | TC w/T. Herr re CHA service connector problems; OC w/ALP re same |
| 01/15/02 | 0.25 | TC w/Chris Regan re Rockwell GTX issues, incl. offsite development |
| 01/15/02 | 0.50 | TC w/Ann McKenzie re Rockwell GTX issues, incl. offsite development |
| 01/16/02 | 1.00 | Participated in Stateway Gardens working group mtg. |
| 01/16/02 | 1.50 | OC w/Habitat, ALP, etc. re Transformation Plan financing issues |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/16/02 | 1.75 | Participated in mtg. re relocation monitoring at MacArthur w/M. Harte, etc. |
| 01/16/02 | 1.50 | OC w/Susan Lloyd, Spruiell White, Erika Poethig and ALP re CHA service connector program |
| 01/17/02 | 1.00 | Participated in Rockwell Gardens working group mtg. |
| 01/18/02 | 0.50 | OC w/ALP re Horner Phase 2 issues |
| 01/23/02 | 0.50 | Edited ALP letter to Susan LLoyd re service connectors and Section 8; OC w/ALP re same |
| 01/23/02 | 1.75 | Participated in GTX team meeting |
| 01/24/02 | 1.50 | TCs w/Ann McKenzie, Jeff Head, Eileen Rhodes, Chris Regan re GTX concerns re Rockwell off-site development; OC w/ALP re same |
| 01/24/02 | 0.25 | Reviewed ALP letter to T. Peterson re loss of 50-80 units at Horner; OC w/ALP re same |
| 01/24/02 | 0.75 | OC w/Meghan Harte re CHA proposed changes to relocation counseling RFP; OC w/ALP and JEB re same; drafted memo to MH re CHA concerns about confusion in term "mobility" |
| 01/25/02 | 0.50 | TCs w/Maya Hodari CHA, Kim Cook DPD re GTX issues w/Rockwell off-site development west of California |
| 01/29/02 | 1.25 | OC w/M. Harte, R. Martin, NORC re relocation survey design |
| 01/29/02 | 0.75 | OC w/ALP, RLJ, NJB, EHM re ABLA and Cabrini working groups |
| 01/30/02 | 1.00 | OC w/Ann McKenzie re physical planning isues at Horner, incl. density, and distribution of PH units |
| 01/30/02 | 0.25 | OC w/RLJ re PH concentration at Horner and alternative approaches in Kenwood-Oakland |
| 01/30/02 | 1.00 | OC w/M. Harte, Dick Rubin, Cathy Haggerty, Sarh Mervine, etc. re relocation monitoring questionnaire development |
| 01/31/02 | 0.75 | TC w/Jeff Head, Ann McKenzie re concerns about concentration of ownership units and CHA units on proposed Horner site plan; OC w/ALP re same |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/06/02 | 1.75 | OC w/Meghan Harte, Tom Sullivan, Susan Lloyd, ALP, NORC, etc. re relocation monitoring issues; follow-up |
| 02/06/02 | 1.25 | GTX team meeting |
| 02/07/02 | 1.50 | Prep. for and participate in mtg. w/Bill Reilly, Jennifer O'Neill, ALP, JEB, BV re section 8 and service connection issues |
| 02/07/02 | 0.25 | Reviewed draft contract for relocation monitor Tom Sullivan; OC w/ALP re same |
| 02/08/02 | 0.25 | OC w/ALP re RFP for counseling |
| 02/12/02 | 1.00 | Participated in HUD Rockwell Gardens HOPE VI site visit |
| 02/13/02 | 1.50 | Participated in HUD Robert Taylor HOPE VI site visit |
| 02/15/02 | 0.50 | Reviewed Rockwell materials re off site development and construction phasing re GTX concerns |
| 02/15/02 | 0.25 | TC w/Eileen Rhodes re Rockwell dev issues at Maplewood Courts and 2450 |
| 02/19/02 | 0.25 | TC w/Ernest Sawyer and Les Pollack re GTX requirements and Taylor and Stateway off-site development |
| 02/20/02 | 0.75 | Participated in Stateway working group meeting |
| 02/20/02 | 0.50 | OC w/JEB, ALP and BV re Section 8 and social services issues |
| 02/20/02 | 0.50 | Participated in GTX team meeting, esp. re off-site development issues |
| 02/21/02 | 0.75 | Reviewed Meghan Harte document re mobility overview curriculum for relocation planning mtgs.; OC w/ALP and JEB re same; reviewed ALP letter to MH re same |
| 02/21/02 | 0.75 | OC w/Ann McKenzie re Rockwell off site development; Maplewood Courts GTX concerns; drafting Horner revitalizing area order |
| 02/25/02 | 0.25 | TCs w/Lorri Newson, CHA dev mgmt., re use of GTX funds for acquisition and enviro remediation at Horner; f/u JEB re same |
| 02/25/02 | 0.25 | TC w/Thom Finerty re dedicating all vacant Horner units to 50-80 residents until court-approved mix is achieved, but reserving several 4BR units for current 0-50 Homes residents |
| 02/25/02 | 0.50 | OCs w/JEB and LR re using GTX $$ for land acquisition; |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/26/02 | 1.50 | Mtg. w/ALP and M. Harte re Section 8 and lease compliance issues |
| 02/26/02 | 1.00 | Participated in Horner working group mtg. |
| 02/26/02 | 0.25 | OC w/ALP/Lauren Raphael re use of GTX funding at Horner and Lake Front |
| 02/27/02 | 1.50 | Prepared for and participated in mtg. w/NORC re CHA relocation monitoring |
| 03/06/02 | 2.75 | Participated in relocation committee meeting w/M. Harte, T. Sullivan, NORC, Susan Lloyd, ALP, etc; follow up w/T. Sullivan re relocation procedures; f/u ALP re relocation procedures concerns and monitoring questionnaire concerns. |
| 03/06/02 | 0.75 | Mtg. w/Lawrence Grisham |
| 03/07/02 | 1.00 | Mtg. w/Sue Popkin and Mary Cunningham re relocation issues |
| 03/11/02 | 0.50 | TC w/Eileen Rhodes re offsite development and relocation issues at Rockwell Gardens |
| 03/11/02 | 0.75 | Prep. for Habitat mtg. re GTX and Transformation Plan issues; TC w/ALP re same |
| 03/12/02 | 1.00 | Reviewed transitional counseling RFP; drafted notes re concerns |
| 03/12/02 | 1.75 | Mtg. w/V. Jarrett, L. Grisham, J. Head and ALP re update on CHA redevelopment sites and GTX issues |
| 03/12/02 | 0.25 | OC w/ALP re relocation counseling RFP and draft of ltr. to M. Harte re concerns about mobility counseling in the RFP |
| 03/12/02 | 1.00 | Reviewed NORC relocation monitoring survey; memo to C. Haggerty re same |
| 03/14/02 | 1.00 | Calls w/ALP to Mary Davis, M. Harte, J. O'Neill re problems w/scheduled relocation planning mtgs.; f/u ALP re same |
| 03/14/02 | 0.50 | TC w/M. Harte and ALP re GTX questions about draft transitional counseling RFP |
| 03/14/02 | 0.75 | TCs w/J. Kalven and others re problems w/relocation planning mtgs. |
| 03/14/02 | 0.50 | TC w/Cathy Haggerty re comments on draft NORC relocation questionnaire |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 03/14/02 | 2.25 | TC w/Ann McKenzie re Rockwell offsite development concerns; participated in Rockwell working group mtg. |
| 03/14/02 | 0.25 | TC w/Peter Levavi re Taylor offsite development issues, Horner planning issues and GTX concerns |
| 03/15/02 | 0.75 | OC w/Hoy/ALP re relocation planning mtg. at Stateway that ALP attended |
| 03/18/02 | 0.75 | Prep for and participated in TC w/Cathy Haggerty and Ken Rasinski, NORC, re relocation survey issues, CAC outreach, etc; f/u ALP and EHM |
| 03/18/02 | 1.00 | Attended Relocation counseling RFP bidders conference; f/u Jennifer O'Neil |
| 03/19/02 | 0.75 | TC w/Cathy Haggerty, NORC, re relocation questionnaire issues and outreach to CAC and LACs; f/u ALP re same |
| 03/19/02 | 0.25 | OC w/ALP re update on relocation counseling RFP bidders conference; TC w/Mary Davis re counseling RFP |
| 03/19/02 | 0.50 | TC w/T. Finerty re funding for repair of damaged new units at Horner; OC w/ALP re same |
| 03/20/02 | 1.00 | Participated in Stateway Gardens working group mtg. |
| 03/20/02 | 0.25 | OC w/ALP re NORC relocation survey issues and CAC concerns |
| 03/20/02 | 0.50 | Participated in GTX team mtg. |
| 03/21/02 | 2.00 | Prep. for and participate in mtg. w/C. Haggerty, ALP, EHM re NORC relocation survey |
| 03/21/02 | 1.00 | Various relocation issues, incl. relocation counseling RFP, NORC survey and implementation survey |
| 03/25/02 | 0.75 | TC w/Chris Klepper re transitional counseling RFP |
| 03/25/02 | 1.00 | Drafted memo re issues w/relocation monitoring survey questionnaire and implementation study |
| 03/26/02 | 0.50 | OC w/ALP re concerns about transitional counseling RFP |
| 03/26/02 | 1.50 | Work on relocation monitoring survey and GTX concerns |
| 03/26/02 | 0.25 | TC w/ALP and M. Harte re relocation RFP concerns |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/28/02 | 0.75 | OC w/ALP re NORC relocation monitoring survey |
| 03/29/02 | 0.50 | Various relocation work, incl. drafted memo re reducing survey costs by reducing number of "first stage" interviews |
| 04/01/02 | 0.25 | Drafted memo on how various definitions of opportunity area would affect where program participants could move |
| 04/01/02 | 0.50 | Mtg. with NJB about Cabrini matters/providing update about Cabrini working group meeting |
| 04/02/02 | 0.25 | OC w/ALP re review of Tom Sullivan monitoring meeting; planning re how to structure number of NORC interviews; how to reduce monitoring costs |
| 04/04/02 | 0.25 | TC w/Ann McKenzie re info required to draft Horner II revitalizing order |
| 04/05/02 | 0.25 | TC w/Peter Levavi re Horner and Taylor redevelopment updates, incl. Horner midrise financing challenges and possible GTX implications |
| 04/08/02 | 0.25 | TC w/Ann McKenzie re planning for draft Horner revitalizing order; concerns re mid-rise financing |
| 04/09/02 | 0.25 | TC w/Jeff Head re Horner midrise financing issues, midrise height issues and GTX revit. order; NWSCDC rejoining working group |
| 04/09/02 | 0.25 | OC w/ALP re Horner working group |
| 04/10/02 | 1.50 | Prep for, attend and follow up mtg w/Lillian Fuentes, Maria Joseph, Janet Abraham, Kelly Brown, ALP, etc. re plans to occupy vacant new Horner units |
| 04/10/02 | 0.25 | Participated in GTX team mtg. |
| 04/11/02 | 0.25 | TC w/Ann McKenzie re Rockwell and Horner GTX issues, incl. Maplewood Courts |
| 04/11/02 | 1.25 | Participated in Rockwell Working Group meeting, f/u Ann McKenzie re funding options for Maplewood Courts |
| 04/12/02 | 0.25 | OC w/ALP re mixed income challenges at Maplewood Court and alternatives; service connector strategy |
| 04/16/02 | 0.25 | TC w/Eileen Rhodes re Maplewood courts financing, Mt. Vernon financing and GTX issues |
| 04/16/02 | 0.25 | TC w/Jeff Head re Maplewood Courts financing and GTX |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/16/02 | 0.75 | Reviewed CHA and PM One reports on Horner vacancies |
| 04/17/02 | 0.50 | TC w/Jeff Head re Maplewood financing issues; Mt. Vernon and Rockwell LAC concerns; Horner issues re tomorrow's Plan Commission mtg |
| 04/19/02 | 2.50 | Reviewed CHA/PM One reports re Horner vacancies and loss of 50-80 AMI families; TC w/ALP re vacancies and GTX implications and strategy; correspondence w/Lillian Fuentes, incl. draft letter re potential litigation |
| 04/19/02 | 0.25 | TC w/Jeff Head re Maplewood Courts financing options, incl. project based Sec.8 w/supportive housing, and GTX implications |
| 04/19/02 | 0.25 | TC w/Cathy Haggerty re relocation survey methodology; reviewed NORC materials re methodology; TC w/Rich Wheelock re same; e-mail Susan Lloyd re same |
| 04/19/02 | 0.25 | TC w/Tom Johnson re Horner vacancies |
| 04/22/02 | 1.00 | OC w/JEB re Horner vacancy issue and court strategy; TC w/T. Finerty re probs repairing vacant units; drafted memo to ALP re update and strategy |
| 04/22/02 | 0.50 | OC w/JEB re follow up on habitability declarations |
| 04/22/02 | 0.25 | OC w/JEB re Horner vacancy issues |
| 04/23/02 | 1.25 | OC w/T. Finerty and Cecilia Saffold re Horner vacancies; fact gathering and strategy |
| 04/24/02 | 0.50 | Participated in Stateway working group meeting |
| 04/24/02 | 0.25 | TC w/Lawrence Grisham re Taylor HOPE VI funding; Washington Park redev. |
| 04/24/02 | 0.25 | TC w/Sue Popkin re relocation survey issues |
| 04/24/02 | 0.25 | TC w/Cathy Haggerty re relocation survey issues |
| 04/25/02 | 1.50 | Participated in Washington Park Working Group mtg. |
| 04/25/02 | 1.00 | Prep for and participated in mtg. w/Carl Byrd, L. Grisham, A. Alvarez, C. Hampton, Brian re disposition of 1996 Taylor HOPE VI grant and GTX issues |
| 04/25/02 | 0.25 | Drafted GTX motion re Horner vacancies |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/26/02 | 0.25 | TC w/Jeff Head re Rockwell redev issues, incl. Maplewood Courts and possible funding sources |
| 04/26/02 | 0.25 | TC w/Ann McKenzie re drafting of Horner and Rockwell revitalizing area orders |
| 04/26/02 | 3.50 | Drafted GTX motion requesting chambers conference to address Horner vacancies; edited letter to Lillian Fuentes re Horner vacancy issues |
| 04/29/02 | 0.75 | Mtg. w/M. Harte, Robert Slaughter, Rich Wheelock, Colm O'Muircheartaigh re relocation monitoring planning |
| 04/29/02 | 0.25 | TC w/Peter Levavi re use of Taylor '96 HOPE VI for proposed off site development; relationship to Washington Park redev |
| 04/30/02 | 1.25 | OC w/ALP re strategy re Horner vacancies and GTX motion |
| 04/30/02 | 0.75 | OC w/Anthony Alvarez, L. Grisham, B. Ellison, P. Levavi, W. Weller re use of '96 Taylor HOPE VI for planned off-site development |
| 04/30/02 | 0.50 | OC w/P. Levavi, W. Weller re Horner vacancies and Horner management opportunities |
| 05/02/02 | 1.00 | OC w/J. Head re Rockwell Gardens redevelopment, Maplewood Courts and GTX concerns |
| 05/02/02 | 1.75 | OC w/Ann McKenzie re Horner revitalizing area order |
| 05/02/02 | 0.50 | TC w/ALP, G. Niemann and V. Jarrett re GTX concerns about Horner vacanies |
| 05/03/02 | 1.50 | OC w/ALP, T. Sullivan, B. Slaughter, M. Harte, R. Wheelock re relocation monitoring funding and methodology; f/u ALP |
| 05/06/02 | 1.50 | TC w/ALP, G. Niemann, L. Fuentes, etc., re Horner vacancies and GTX concerns |
| 05/06/02 | 1.00 | TC w/S. Venkatesh re relocation monitoring |
| 05/07/02 | 0.75 | OC w/ALP re relocation monitoring and GTX concerns; TC w/J. Kalven re same; edited relocation monitor engagement ltr. |
| 05/07/02 | 1.50 | OC w/ALP, L. Grisham, J. Head re use of GTX Project 190 funding |
| 05/07/02 | 1.25 | Participated in mtg. w/Cheryl Cooke, other city representatives, Habitat, working group members re Taylor offsite development and GTX concerns |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/08/02 | 1.00 | Participated in mtg. w/Abbey Ogunbola re use of Robert Taylor 1996 HOPE VI funding |
| 05/09/02 | 1.00 | Participated in Rockwell Gardens working group mtg. |
| 05/09/02 | 0.25 | OC w/ALP/JEB re low poverty areas |
| 05/10/02 | 0.50 | TC w/ALP and M. Harte re definition of opportunity areas in relocation counseling contracts |
| 05/10/02 | 0.50 | Reviewed T. Sullivan monitoring workplan |
| 05/10/02 | 2.00 | OC w/ALP, Tom Sullivan, etc., re relocation monitoring |
| 05/14/02 | 0.25 | TC w/Eileen Rhodes re Rockwell Gardens redevelopment issues |
| 05/14/02 | 2.00 | Participated in mtg. w/Tom Johnson, Gail Niemann and ALP re Horner vacanies and GTX concerns; f/u ALP re drafting ltr. about vacancy concerns |
| 05/15/02 | 0.25 | Participated in Stateway working group meeting |
| 05/15/02 | 0.50 | Participated in GTX team meeting |
| 05/15/02 | 0.25 | Reviewed info re Taylor '96 HOPE VI grant and proposed general area development; TC w/Lawrence Grisham re same |
| 05/16/02 | 0.25 | OC w/ALP re Taylor off site development and '96 Taylor HOPE VI general area requirements |
| 05/22/02 | 0.75 | OC w/ALP, Gail Niemann, Tom Johnson and Lillian Fuentes re plans to occupy vacant Horner units |
| 05/22/02 | 0.75 | Research re GTX position on substantial public housing rehab; OC w/ALP and JEB re same |
| 05/22/02 | 0.25 | TC w/Lawrence Grisham re GTX implications of shifting Taylor '96 HOPE VI to Taylor off-site redev |
| 05/23/02 | 0.25 | OC w/Abbie Sockloff re census and property value research for Horner and Rockwell revitalizing area orders |
| 05/24/02 | 0.25 | TC w/Greg Russ re funding options for Maplewood Courts |
| 05/24/02 | 0.50 | Research re federal regulations re definition of "low poverty area"; TC w/M. Harte re same; drafted note to ALP re same |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/28/02 | 0.25 | TC w/Cecelia Saffold, NCPL, re Horner vacancies |
| 05/28/02 | 0.25 | OC w/Abbie Sockloff re Horner revit order research |
| 05/29/02 | 0.25 | Researched section 8 regs re definition of low poverty areas; OC w/ALP re strategy re definition of opportunity area |
| 05/29/02 | 1.00 | Participated in GTX team meeting |
| 05/30/02 | 0.25 | OC w/Abbie Sockloff re Horner and Rockwell revit order research |
| 05/30/02 | 2.00 | Participated in Washington Park working group meetring and site tour; follow-up |
| 06/03/02 | 0.50 | Participated in mtg. w/Cheryl Cooke, Brinshore Michaels representatives and select Taylor working group members re Robert Taylor offsite development and GTX concerns |
| 06/04/02 | 0.75 | Participated in mtg. w/ALP, D. Levin, V. Jarrett, L. Grisham, J. Head re Rockwell redevelopment concerns, Maplewood Courts, ABLA |
| 06/10/02 | 2.00 | Participated in Washington Park working group mtg. |
| 06/11/02 | 0.25 | TC w/Ann McKenzie re Horner and Rockwell redevelopment and GTX concerns |
| 06/11/02 | 2.00 | Reviewed docs. re Horner occupancy issues, memo to ALP re same; calls to M. Sewell Joseph re same; drafted ltr. to G. Niemann re same |
| 06/11/02 | 2.00 | Drafted Horner revitalizing area order |
| 06/12/02 | 0.75 | GTX team meeting |
| 06/13/02 | 1.50 | Participated in Robert Taylor working group mtg.; f/u Brinshore Michaels representatives re offsite Taylor development and GTX concerns |
| 06/13/02 | 0.75 | Toured sites proposed for Taylor offsite development re GTX concerns |
| 06/13/02 | 2.00 | Participated in Rockwell Gardens working group mtg.; f/u Ann McKenzie re Rockwell development and GTX concerns |
| 06/13/02 | 0.25 | Edited draft ltr. to Tom Sullivan re monitoring activity; OC w/ALP re same |
| 06/14/02 | 1.00 | Edited ltr. to Tom Sullivan re monitoring activity; OC w/ALP re same |
| 06/17/02 | 0.50 | TC w/L. Grisham re Stateway Gardens offsite development, Washington Park redevelopment and GTX concerns |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/17/02 | 2.00 | Participated in mtg. w/Cheryl Cooke, Carl Byrd, Peter Levavi, etc., re Robert Taylor offsite development and GTX concerns |
| 06/18/02 | 1.25 | Reviewed G. Niemann materials re Horner vacancies; drafted follow-up ltrs.; OC w/ALP re same |
| 06/19/02 | 0.75 | OC w/ALP and JEB re Section 8 issues, incl. CHAC contract, definition of opportunity areas |
| 06/20/02 | 0.50 | Prepared material for Ann McKenzie re Horner revitalizing area order |
| 06/20/02 | 1.25 | OC w/ALP and Jean Butzen re service connector program, Maplewood Courts, related transformation plan GTX concerns |
| 06/20/02 | 0.50 | Drafted Horner revitalizing area order |
| 06/21/02 | 2.00 | Participated in mtg. w/Eileen Rhodes and other East Lake staff re Rockwell Gardens redevelopment planning and GTX concerns |
| 06/24/02 | 2.00 | Participated in mtg. w/Mary Wiggins, Bob Whitfield, Lawrence Grisham, Olomenji O'Connor re Washington Park redevelopment |
| 06/24/02 | 0.75 | Drafted ltr. to CHA requesting information re Washington Park redevelopment |
| 06/25/02 | 2.00 | Drafted Horner revitalizing area order |
| 06/26/02 | 2.25 | Participated in mtg. w/Robert Taylor LAC presidents and Brian Ellison re Taylor redevelopment issues |
| 06/26/02 | 1.75 | Participated in mtg. w/G. Niemann, M. Harte, ALP and JEB re Section 8 and CHA desegregation obligations, Horner occupancy issues |
| 06/26/02 | 1.50 | Participated in GTX team mtg., incl. discussion of definition of "opportunity areas" |
| 06/26/02 | 0.25 | Pre-mtg. OC w/JEB/ALP re same |
| 06/26/02 | 0.25 | Post-mtg. discussion w/ALP/JEB |
| 06/28/02 | 2.00 | Drafted and edited Horner revitalizing area order and affidavit |
| 06/28/02 | 1.50 | Participated in mtg. w/ALP, Tom Sullivan and Bob Slaughter re relocation monitoring issues |
| 07/01/02 | 0.75 | Edited Horner revitalizing area order and affidavit |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/02/02 | 3.00 | Drafted and edited Horner revitalizing area order and affidavit |
| 07/03/02 | 1.00 | Edited Horner revitalizing area order and affidavit |
| 07/08/02 | 0.50 | Participated in Rockwell Gardens working group mtg. |
| 07/09/02 | 1.50 | Researched and drafted ltr. to G. Niemann re Horner occupancy concerns |
| 07/09/02 | 0.50 | OC w/ALP re Horner occupancy concerns, Horner revitalizing area order |
| 07/09/02 | 0.50 | Edited Horner revitalizing area order |
| 07/10/02 | 1.50 | Participated in GTX team mtg. |
| 07/10/02 | 0.75 | Worked on Washington Park redevelopment issues, incl. drafting ltr. to Carl Byrd re information request |
| 07/11/02 | 2.75 | Research re CHA's contractual obligations to provide social services |
| 07/11/02 | 0.25 | OC w/ALP re mobility counseling requirements and relocation planning mtgs. |
| 07/12/02 | 1.50 | OC w/Gail Neimannn, Tom Johnson, ALP re efforts to address Horner vacancies, Horner management |
| 07/15/02 | 1.00 | OCs w/JEB re work requirements at mixed income developments |
| 07/16/02 | 0.50 | Participated in Robert Taylor working group meeting |
| 07/16/02 | 0.25 | OC w/Mary Wiggins re Washington Park redev issues; prepared and sent joint letter to Carl Byrd re same |
| 07/17/02 | 0.50 | Participated in Stateway Gardens working group; follow up with Doug Guthrie, Howard Stanback, Jamie Kalven |
| 07/17/02 | 0.25 | TC w/Lawrence Grisham and Ann McKenzie re changes to phasing and timing of Rockwell Gardens physical plan; Washington Park redev timing and scope and its relationship to Taylor offsite redev |
| 07/17/02 | 0.25 | OC w/ALP re tenanting of Horner units, Horner mgmt issues; TC w/Gail Niemann re same; TC w/Tom Johnson re same |
| 07/17/02 | 1.00 | Participated in Stateway Gardens working group mtg. |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/17/02 | 0.50 | TC w/Lawrence Grisham and Ann McKenzie re Rockwell Gardens offsite development and phasing; Washington Park redevelopment issues |
| 07/17/02 | 0.25 | TC w/G. Niemann re Horner occupancy issues |
| 07/18/02 | 0.25 | TC w/Zubair Khan re relocation issues at Rockwell and elsewhere |
| 07/18/02 | 0.25 | Drafted Horner revit order |
| 07/19/02 | 1.00 | Drafted Horner revitalizing area order and motion |
| 07/22/02 | 2.00 | Participated in Washington Park working group meeting; toured Washington Park offsites re connection between Washington Park redev and Taylor and Stateway offsite redev and GTX revit order challenges |
| 07/24/02 | 0.25 | TC w/Tom Sullivan and ALP re CHA demolition schedule and effect on relocation; pace of mobility moves and effect on relocation |
| 07/24/02 | 0.25 | OC w/ALP re mobility counseling strategy; f/u |
| 07/24/02 | 0.50 | Prep for and participated in GTX team meeting re service connectors; updates; prep |
| 07/24/02 | 0.50 | At Tom Sullivan's request, research re statutory and other requirements governing timing of CHA demolition; drafted memo re same |
| 07/25/02 | 0.25 | Reviewed Rockwell Revitalization Plan prior to submission to HUD; TC w/Ann McKenzie re same |
| 07/25/02 | 0.50 | Participated in Rockwell Gardens working group meeting; follow up w/Chris Regan |
| 07/26/02 | 0.25 | OC w/ALP re Horner vacancies and f/u strategy w/CHA; mobility counseling and f/u strategy w/CHA; relocation monitoring and f/u |
| 07/29/02 | 0.25 | TC w/Eileen Rhodes re Rockwell offsite redevelopment and GTX concerns |
| 07/29/02 | 0.50 | OC w/JEB re GTX concerns in physical planning re HRC; HUD complaint |
| 07/29/02 | 0.25 | OC w/JEB re new contractors and Round 2 relocation |
| 07/30/02 | 0.50 | Edited ALP draft letter for CAC re service connector, OC w/ALP re same |
| 07/30/02 | 0.25 | TC w/Ann McKenzie re GTX concerns re Rockwell redev issues - offsite and phasing |
| 07/30/02 | 0.25 | TC w/Zubair Khan re relocation issues |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/01/02 | 1.50 | Prep for and attend mtg w/L. Grisham and B. Ellison re Wash. Park redev planning, Taylor off-site planning and GTX issues |
| 08/01/02 | 1.50 | OC w/ALP, JEB, R. Whitfield, R. Wheelock re relocation, development, service connectors and CAC/GTX strategy |
| 08/02/02 | 0.25 | OC w/ALP re Horner mgmt issues; transform plan strategy, review letter to M Harte re mobility |
| 08/06/02 | 0.50 | OC w/NJB and MA re Madden Wells screening criteria |
| 08/07/02 | 1.25 | Participated in GTX team mtg. |
| 08/08/02 | 1.00 | Attended CHA Stakeholders meeting re relocation; follow up |
| 08/08/02 | 0.25 | TC w/M. Sewell Joseph re Horner vacancies, f/u |
| 08/09/02 | 2.00 | Prep for and attend mtg. w/M. Sewell-Joseph, B. Wilen etc re filling Horner vacancies and agreement to continue TSC mtgs. |
| 08/13/02 | 1.00 | Washington Park tour w/L. Grisham and B. Ellison re sites of most critical need and greatest opportunity; links to Taylor redev |
| 08/13/02 | 0.25 | TC w/J. Head re Horner Revit area order |
| 08/13/02 | 0.25 | Edited Habitat affidavit re Horner GTX order |
| 08/13/02 | 1.00 | Mtg. w/Mary Baldwin, B. Kendrick, R. Whitfield, etc. re Rockwell LAC concerns about redev and relocation issues; travel |
| 08/14/02 | 0.25 | OC w/JEB re editing Horner revit order; issue re units above 3d floor |
| 08/14/02 | 0.75 | Drafted letter for GTX/LAC re concerns about Rockwell relocation and service connector issues |
| 08/15/02 | 0.50 | Researched and drafted letter to T. Peterson from M. Baldwin and AEG re various Rockwell redev issues |
| 08/16/02 | 0.25 | Edited Horner revit order |
| 08/16/02 | 0.25 | Edited Habitat Horner affidavit |
| 08/19/02 | 0.50 | Fact gathering, editing letter to T. Peterson from Rockwell LAC and BPI re Rockwell relocation and service connection problems |
| 08/19/02 | 0.50 | TC w/R. Whitfield re CAC, relocation and social services |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/20/02 | 1.00 | OC w/Mary Baldwin re her Rockwell Gardens redevelopment concerns and proposed ltr. to Terry Peterson |
| 08/20/02 | 0.75 | TC w/L. Grisham and J. Head re Horner revitalizing area order; circulated order |
| 08/20/02 | 0.50 | Prepared for Rockwell Gardens working group mtg. |
| 08/20/02 | 0.50 | TC w/R. Whitfield re CAC concerns about relocation and social services |
| 08/20/02 | 1.00 | Participated in Rockwell Gardens working group mtg. |
| 08/21/02 | 0.25 | Participated in Stateway Working Group meeting |
| 08/21/02 | 0.50 | Revised Horner revit order; TCs w/Wilen, Gates, Sciortino re same |
| 08/21/02 | 0.50 | Discussions with EHM and NJB re Horner issues and Cabrini issues |
| 09/05/02 | 1.00 | Participated in mtg. w/ALP and Mary Wiggins re Washington Park redevelopment |
| 09/05/02 | 1.00 | Participated in Robert Taylor working group mtg. |
| 09/05/02 | 0.25 | Mtg. w/Whitfield/ALP re various relocation issues |
| 09/06/02 | 1.00 | Participated in mtg. w/M. Wiggins and ALP re Washington Park, relocation, service conector strategy |
| 09/09/02 | 2.00 | Participated in Horner mid-rise walkdowns re habitability issues w/Wilen, Kimball, Finerty; OC w/D. Bailey, M. Joseph, Wilen, Bone, Finerty re same |
| 09/10/02 | 0.25 | TC w/Earnest Gates re concerns re Horner II revit order |
| 09/10/02 | 1.25 | OC w/V. Jarrett, E. Gates, L. Grisham, A. McKenzie, W. Ward, ALP re Horner II revit order, social services, GTX waiver for mid-rise bldg., f/u E. Gates |
| 09/11/02 | 0.50 | GTX team meeting re various working group and related issues |
| 09/12/02 | 0.75 | OC w/EPL re svce connector questionnaire, mtg w EPL, K Walz, Geoff Heeren re questionnaire |
| 09/12/02 | 0.25 | OC w/Brian Ellison re Taylor revit order |
| 09/12/02 | 0.75 | Prep for and participated in Rockwell working group meeting |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/17/02 | 1.50 | Participated in mtg. w/ALP, Montel Gayles, D. Levin, V. Jarrett, E. Gates, D. Thomas re Horner mgmt. issues and Horner Phase II GTX revitalizing area order; f/u ALP |
| 09/18/02 | 0.50 | Participated in Stateway Working Group meeting |
| 09/18/02 | 0.50 | Reviewed EPL memo re service connector reports |
| 09/18/02 | 0.75 | Participated in GTX team meeting re site specific screening criteria; strategy re relocation, Section 8 and GTX probs |
| 09/19/02 | 0.50 | TC w/Wheelock, Whitfield and ALP re CAC and transformation plan issues; relocation strategy |
| 09/23/02 | 0.75 | Participated in Washington Park working group meeting, follow-up |
| 09/23/02 | 1.00 | OC w/M. Wiggins, T. Sullivan, R. Whitfield, R. Wheelock etc re relocation issues; f/u R. Blazejowski |
| 09/25/02 | 1.25 | Prep for and participate in meeting w/Tom Sullivan and ALP re CHA relocation issues; f/u R. Blazejowski re Taylor relocation issues; f/u Zubair Khan re Section 8 FMR issues |
| 10/02/02 | 0.25 | Conference call w/ALP, Terry Peterson, Gail Nieman, V. Jarrett etc re Horner redev issues and revit order |
| 10/02/02 | 1.00 | Participated in GTX team meeting |
| 10/03/02 | 0.25 | Prepared info re relocation counseling RFP for Tom Sullivan |
| 10/03/02 | 0.25 | OC w/ALP re Horner revit order |
| 10/04/02 | 0.75 | Prep for and participate in conference call re Horner closing w/T. Peterson, V. Jarrett, IRM, David Brint, etc. |
| 10/08/02 | 1.50 | Mtg. at Habitat w/Earnest Gates, Valerie Jarrett, Lawrence Grisham, Jeff Head, ALP re Horner revit. order |
| 10/08/02 | 0.50 | OC w/ALP re same |
| 10/09/02 | 2.00 | Participated in GTX team mtg. |
| 10/09/02 | 0.25 | OC w/ALP re Horner revit. order |
| 10/10/02 | 0.50 | Correspondence w/Jean Butzen, OC w/Eloise re statistics, TC w/Kate Walz re next steps on Service Connectors |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/10/02 | 0.25 | Read Sullivan monitoring report; OC w/ALP re same and follow up strategy |
| 10/10/02 | 0.50 | OC w/ALP re relocation rights contract and mobility counseling |
| 10/11/02 | 0.25 | OC w/ALP, Sue Popkin and EPL re relocation and services strategies based on Urban Institute research |
| 10/14/02 | 0.25 | TC w/NJB re ABLA developer selection |
| 10/14/02 | 1.25 | OC w/L. Grisham and Brian Ellison re Taylor off-site strategy and Washington Park development near State Street corridor; OC w/J. Head re ABLA developer selection |
| 10/15/02 | 1.50 | OC w/ALP re revit. ord. at Horner and related issues |
| 10/15/02 | 0.75 | Mtg. with NJB about ABLA and Developer Selection |
| 10/16/02 | 1.25 | Participated in Stateway Gardens working group mtg. |
| 10/16/02 | 0.50 | OC w/ALP re relocation issues |
| 10/17/02 | 1.00 | OC w/ALP re relocation issues; prep. for mtg. w/Tom Sullivan re same |
| 10/17/02 | 1.50 | Participated in mtg. w/T. Sullivan, M. Harte, R. Wheelock and ALP re relocation issues |
| 10/18/02 | 0.75 | OC w/NJB about relocation |
| 10/22/02 | 0.25 | TC w/Sarah Mervine re site specific screening; Taylor redev |
| 10/23/02 | 0.25 | OC w/ALP re Horner revit. ord. |
| 10/24/02 | 0.25 | OC w/Robin Snyderman and EPL re service connector issues |
| 10/25/02 | 2.00 | Mtg w MA re tenant-selection criteria |
| 10/28/02 | 0.50 | TC w/ALP, JEB re relocation strategy |
| 10/28/02 | 0.50 | OC w/NJB re ABLA developer selection |
| 10/29/02 | 2.00 | Participated in Horner working group mtg. |
| 10/29/02 | 0.50 | OC w/Ann McKenzie re Rockwell Gardens redevelopment issues |
| 10/29/02 | 0.25 | OC w/Peter Levavi, Dan Thomas and Mark Morgan re Horner closing |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/31/02 | 0.50 | Edited Horner II revitalizing area order |
| 10/31/02 | 0.50 | Correspondence w/S. Venkatesh re relocation issues |
| 10/31/02 | 0.25 | OC w/ALP re revising Horner II revitalizing area order |
| 11/01/02 | 0.25 | TC w/Jeff Head re impediments to Horner II closing, strategy; f/u |
| 11/01/02 | 0.25 | TC w/P. Levavi re Taylor redev off-site needs |
| 11/01/02 | 0.25 | Reviewed and edited ALP draft letter to Peterson, Gilliam and Niemann re Section 8 and mobility concerns and possible litigation; OC w/ALP re same |
| 11/01/02 | 0.50 | TC w/G. Niemann and T. Johnson re strategy to resolve outstanding Horner issues before Phase II closing; OC w/ALP re same |
| 11/01/02 | 0.25 | TC w/Ann McKenzie re Rockwell revit order |
| 11/04/02 | 2.00 | Prep for and participate in meeting with social service providers re service connector |
| 11/04/02 | 0.50 | Edited Horner revitalizing area motion and order |
| 11/05/02 | 0.75 | OC w/Ann McKenzie re Rockwell Phase I redev plans and GTX revit order |
| 11/05/02 | 0.25 | TC w/P. Levavi re Taylor offsite redevelopment and site specific needs |
| 11/06/02 | 0.25 | TC w/Jeff Head re Horner revit order |
| 11/06/02 | 0.50 | OC w/L. Grisham, B. Ellison and ALP re Taylor off-site development issues and GTX; Wash Park development and Taylor links |
| 11/07/02 | 0.50 | Drafted memo re Horner revit order and social services needs; OC w/J. Head and V. Jarrett re same; OC w/JEB re same |
| 11/07/02 | 0.25 | TC w/Mary Anderson re Lakefront site specific screening criteria |
| 11/08/02 | 0.25 | TC w/Jeff Head re Horner revit order; OC w/ALP re same |
| 11/08/02 | 0.25 | TC w/Jeff Head re Horner revit order outstanding issues; TC w/J. Head, V. Jarrett, ALP re same |
| 11/11/02 | 0.50 | Edited Horner revit order; TC w/Jeff Head re same; re-circulated drafts |
| 11/12/02 | 0.50 | Participated in Horner working group; follow up |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 11/14/02 | 0.50 | Participated in Rockwell working group meeting; follow up with Chris Regan and LAC members re Maplewood Courts |
| 11/15/02 | 1.00 | OC w/ALP re Horner revit. ord. |
| 11/15/02 | 1.00 | Attend J. Zagel hearing re Horner closing issues |
| 11/19/02 | 0.50 | TCs w/B. Wilen re Horner Residents Committee concerns re Horner revitalizing area order |
| 11/19/02 | 1.00 | TCs w/Jeff Head, ALP and V. Jarrett re Horner revitalizing area order; edited Horner revitalizing area order |
| 11/20/02 | 1.25 | Participated in Stateway Gardens working group mtg. |
| 11/20/02 | 2.00 | TCs w/ALP, JEB and G. Niemann re Horner revitalizing area order; edited order |
| 11/21/02 | 0.50 | Edited Horner revitalizing area order; OC w/ALP re same |
| 11/21/02 | 1.25 | Reviewed and edited Receiver's affidavit re Horner revitalizing area order |
| 11/21/02 | 2.25 | Reviewed Receiver's affidavit re Horner revitalizing area order |
| 11/22/02 | 0.50 | TC w/Ann McKenzie re Receiver's Horner revit order affidavit |
| 11/22/02 | 0.50 | TCs w/Jeff Head, T. Finerty, JEB etc re Horner revit order and social services |
| 11/22/02 | 0.25 | Drafted Horner revit order notice and service papers |
| 11/22/02 | 0.25 | OC w/ALP re Horner revit. ord. |
| 11/25/02 | 0.25 | TC w/V. Jarrett, L. Grisham, J. Head re Horner revit order and social services; follow up |
| 11/26/02 | 2.00 | Work w/Eloise, EHM etc, re response to Gail Niemann letter re Section 8 clustering; TC w/Kate Walz re same |
| 11/26/02 | 0.25 | TC w/Valerie Jarrett re editing Horner revit order; social services approach |
| 11/27/02 | 1.00 | Participated in GTX team mtg. |
| 11/27/02 | 1.00 | Edited Horner revit order re social services; TC w/G. Niemann, J. Head, E. Gates re same |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/02/02 | 0.50 | TC w/V. Jarrett re Horner revit order and social services; TC w/J. Head re same; OC w/ALP re same; edited and circulated draft |
| 12/03/02 | 0.50 | Calls re Horner revit order; OC w/ALP re same; edited revit order; re-circulated revit order |
| 12/03/02 | 1.00 | Reviewed material re Rockwell site specific screening criteria |
| 12/04/02 | 1.00 | Reviewed draft Rockwell site specific screening criteria and simlar docs from other sites |
| 12/04/02 | 1.50 | Participated in meeting re Rockwell site specific screening criteria; f/u Chris Regan re same |
| 12/04/02 | 0.25 | TC w/Gail Niemann re Horner revit order provisions re units above third floor and challenge of "floating" PH units |
| 12/05/02 | 0.50 | TCs w/Gail Niemann, Jan Elson, J. Head and OC w/s ALP and MA re Horner revit order and challenge of "floating" public housing units |
| 12/05/02 | 0.50 | OC w/ALP re Horner Revit order and problem of "floating" units |
| 12/09/02 | 1.00 | Calls to CHA, Jan Elson, J. Head, L. Wawzenski, P. Levavi reHorner Revit Order; OC w/JEB re same; redrafted and circulated motion and order |
| 12/10/02 | 0.25 | Edited Horner revit order; TCs w/Jan Elson, Linda Wawzenski, P. Levavi re same; OC w/ALP re same |
| 12/10/02 | 2.50 | Edited Horner GTX revit order; TCs w/Gail Niemann, L. Fuentes, M. Joseph, P. Levavi, Steve Holler, E. Gates re same; OC w/s ALP re same; prepared service; served by hand delivery and fax |
| 12/11/02 | 0.25 | TC w/Rich Sciortino re his concerns about Horner revit order |
| 12/11/02 | 1.00 | Participated in GTX team mtg. |
| 12/12/02 | 3.00 | TCs w/Sciortino, Levavi re Horner revit area draft order; OC w/GTX team re same; meeting w/ALP, Jarrett, Grisham, Head, McKenzie re same; TCs w/interested parties re edits; Aspen hearing; f/u ALP |
| 12/13/02 | 0.50 | Research re income mixing and financing at various CHA sites to compare proposed Horner mix |
| 12/17/02 | 0.50 | Reviewed documents re Horner income mix and income mix at other devs; studied how to include more PH in for sale bldgs |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/18/02 | 1.00 | Participated in Stateway working group meeting; follow up |
| 12/18/02 | 0.25 | TC w/Jeff Head re Horner income mix |
| 12/23/02 | 0.50 | TC w/M. Sewell Joseph re Horner income mix and emergency move (murder); f/u |
| 01/08/03 | 0.25 | TC w/Eileen Rhodes re Rockwell Gardens tenant selection and relocation issues |
| 01/09/03 | 1.00 | TC w/S. Venkatesh re service connector issues; edited service connector survey |
| 01/10/03 | 1.00 | F/u John Schmidt re GTX strategy to address police understaffing in CHA developments |
| 01/13/03 | 1.50 | Read Tom Sullivan relocation monoitoring final report |
| 01/15/03 | 1.00 | Participated in Stateway working group |
| 01/15/03 | 0.25 | Conversation w/L. Grisham re barriers to Stateway closing; Stateway and Taylor off-site development issues; Washington Park redev |
| 01/21/03 | 1.00 | Participated in mtg. w/L. Grisham, J. Kalven, J. Brooks re Stateway site-specific screening criteria and related social services issues |
| 01/24/03 | 0.50 | Reviewed plans to purchase off site condo units for Horner; TC w/Ann McKenzie re same; OC w/ALP re same |
| 01/27/03 | 0.25 | Reviewed Cabrini order modification re minimum rent; correspondence re same |
| 01/27/03 | 0.25 | Researched and drafted letter to M. Wiggins re habitability issues |
| 01/28/03 | 1.75 | Mtg. w/Kalven, Grisham and J. Brooks re Stateway site specific screening and CSS |
| 01/28/03 | 0.50 | Participated in Taylor working group meeting |
| 01/28/03 | 0.75 | Reviewed Washington Park working group notes re rehab plans; drafted memo to Carl Byrd re same |
| 01/29/03 | 1.00 | Participated in mtg. re Stateway CSS |
| 01/29/03 | 0.25 | TC w/Brian Ellison re Washington Park redev and rehab of row houses decisions |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/29/03 | 0.50 | Reviewed Washington Park correspondence; drafted e-mail to Carl Byrd re procedure for rehab decisions |
| 01/30/03 | 1.00 | Participated in Rockwell Gardens working group mtg. |
| 02/05/03 | 0.25 | TC w/Don Oshita re GTX approval process for Pershing Courts |
| 02/05/03 | 0.50 | Participated in GTX team meeting |
| 02/06/03 | 0.75 | Read Sudhir Venkatesh article re Taylor relocation and resident experiences |
| 02/10/03 | 0.50 | Reviewed Tom Sullivan contract re Round III contractual obligations |
| 02/10/03 | 1.00 | TC w/Jim Brooks re HUD update; OC w/JEB and EHM re same |
| 02/12/03 | 2.00 | Participated in MacArthur public housing partners meeting re relocation; f/u S. White and Vorriciia Harvey re services and relocation |
| 02/13/03 | 1.50 | Participated in Taylor working group mtg; f/u |
| 02/14/03 | 0.75 | Prep for Horner mtg. re social services |
| 02/17/03 | 0.50 | OC w/JEB re Horner social services strategy |
| 02/19/03 | 1.00 | Participated in Stateway Gardens working group mtg. |
| 02/19/03 | 2.00 | Participated in BPI GTX team mtg. |
| 02/20/03 | 1.25 | Participated in Rockwell Gardens working group mtg. |
| 02/21/03 | 0.25 | OC w/ALP re Washington Park redev, Lathrop redev, etc. |
| 02/25/03 | 1.00 | OC w/EPL re ABLA WG issues |
| 02/26/03 | 0.50 | OC w/JEB re various redev issues |
| 02/27/03 | 0.50 | OC w/EPL re ABLA issues, incl. income mix among affordable units |
| 03/04/03 | 2.00 | Prep. for and participated in Washington Park working group mtg.; travel |
| 03/04/03 | 1.00 | OC w/Mary Wiggins re Washington Park redevelopment |
| 03/04/03 | 0.75 | Toured Washington Park buildings to assess GTX revitalizing prospects |
| 03/04/03 | 0.50 | OC w/ALP re strategies to encourage public housing development in general areas |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/05/03 | 1.00 | OC w/s ALP and JEB re Washington Park redevelopment, Preckwinkle and housing ordinance etc |
| 03/05/03 | 0.25 | OC w/ALP re Horner occupancy issues |
| 03/06/03 | 2.00 | Mtg. w/Schmidt, Harte, Wilen, Bone, Finerty etc re Horner Phase II social services, FNA, Home Visitors, etc |
| 03/07/03 | 0.75 | OC w/ALP and Sudhir Venkatesh re relocation and social services, incl MAcArthur/Casey efforts to reform |
| 03/10/03 | 0.50 | Read CHA RFQ for off-site development |
| 03/11/03 | 0.25 | ALP prep for mtg w/Toni Preckwinkle re public and affordable housing deconcentration |
| 03/11/03 | 1.00 | TC w/Ann McKenzie re Rockwell redev incl. plans for Phase IA, unit mix and dispersal, overall redev timing and related GTX issues, Maplewood Courts issues |
| 03/11/03 | 0.25 | OC w/HJF re GTX issues on working groups, meeting with Toni Preckwinkle |
| 03/12/03 | 1.00 | Participated in mtg. w/Toni Preckwinkle, JEB, NJB, etc. re strategies to encourage development of public housing in a broader variety of neighborhoods |
| 03/12/03 | 1.50 | TC w/Spruiell White re service connector program |
| 03/12/03 | 0.25 | OC w/ALP re use of GTX to encourage development of public housing in a broader variety of neighborhoods |
| 03/13/03 | 1.50 | Participated in Robert Taylor working group mtg.; f/u Peter Levavi |
| 03/13/03 | 1.00 | OC w/Harriet Meyer re transformation plan and social services |
| 03/13/03 | 2.00 | Participated in mtg. re Horner social services, incl. interviews w/Heartland Alliance and TASC; discussion of presentations |
| 03/14/03 | 0.25 | OC w/ALP re CHA off-site RFQ; concerns re concentration of public housing units in Robert Taylor offsite proposal |
| 03/14/03 | 0.75 | TCs w/Ann McKenzie, Lawrence Grisham, Spruiell White re Horner social services strategy |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/14/03 | 2.50 | Participated in mtg. w/John Schmidt, Earnest Gates, Mamie Bone, etc. re Horner social services planning |
| 03/18/03 | 0.25 | TC w/Rich Wheelock re Cabrini unit distribution; EPL re same |
| 03/19/03 | 1.00 | Participated in Stateway Gardens working group mtg. |
| 03/20/03 | 1.50 | OC w/R. Wheelock, S. Mervine and JEB re Cabrini site plan, site plans at other transform plan sites, and GTX issues |
| 03/20/03 | 0.50 | TC w/Ann McKenzie re Rockwell site plan and GTX issues |
| 03/27/03 | 1.00 | Participated in Robert Taylor working group mtg. |
| 03/27/03 | 0.75 | OC w/Sarah Mervine re Taylor LAC concerns re Taylor development |
| 03/28/03 | 0.25 | TC w/Ann McKenzie re Rockwell off site development |
| 03/31/03 | 2.00 | Participated in Robert Taylor working group meeting and off-site tour; continued off-site tour w/S. Mervine |
| 04/01/03 | 1.00 | TC w/Brian Ellison, Lawrence Grisham re Taylor off-site plan and GTX concerns |
| 04/01/03 | 0.25 | TC w/Sarah Mervine re Taylor off site development and GTX and resident concerns |
| 04/02/03 | 0.75 | TC w/Rich Sciortino re GTX concerns re Taylor off site development |
| 04/02/03 | 2.00 | OC w/ALP, JEB to prep for Habitat mtg. re GTX concerns |
| 04/03/03 | 1.00 | OC w/ALP, EHM, JEB, D. Levin, V. Jarrett, etc re GTX concerns about CHA redevelopment |
| 04/03/03 | 1.25 | OC w/ALP, L. Grisham, J. Head re Taylor off site development concerns |
| 04/03/03 | 1.50 | Participated in Taylor working group meeting re offsite development; OC w/Carl Byrd re Washington Park redev |
| 04/03/03 | 0.50 | OC w/ALP & JEB re prep for Habitat mtg. |
| 04/08/03 | 0.25 | TC w/Sarah Mervine, Al Hofeld re Taylor A LAC off site development concerns |
| 04/08/03 | 0.25 | OC w/ALP re Taylor off site development and GTX concerns |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/08/03 | 3.00 | Mtg. w/NORC staff, Tom Sullivan, Susan Lloyd, ALP, etc., re CHA relocation survey; f/u Sullivan, ALP |
| 04/08/03 | 1.50 | OC w/W. Weller, B. Little, L. Grisham, J. Head, B. Ellison, A. Alvarez re Taylor off site development and GTX concerns |
| 04/08/03 | 0.75 | OC w/Sarah Mervine and Al Hofeld re Robert Taylor offsite development plans and LAC concerns |
| 04/08/03 | 0.25 | OC w/ALP re Robert Taylor offsite development plans and GTX concerns |
| 04/08/03 | 2.00 | OC w/Lawrence Grisham, Bill Little, Carl Byrd, Whitney Weller re Robert Taylor offsite development plans |
| 04/09/03 | 0.25 | TC w/Sue McCann re Madden Wells redev issues and CSS planning |
| 04/09/03 | 0.25 | OC w/JEB, then ALP re Madden Wells planning and CSS issues |
| 04/09/03 | 1.00 | Reviewed Taylor off site plan; drafted letter to W. Weller re GTX concerns; e-mail to L. Grisham/ B. Ellison re same; OC w/ALP re same |
| 04/10/03 | 1.25 | Edited letter w/concerns and conditions re Taylor off-site; OC w/ALP re same |
| 04/14/03 | 1.00 | OC w/Ann McKenzie re Rockwell Phase I redevelopment plans and GTX issues |
| 04/16/03 | 0.50 | Participated in Stateway working group; follow up |
| 04/17/03 | 1.50 | Participated in Robert Taylor working group mtg.; f/u Peter Levavi and Sarah Mervine re offsite development issues and GTX concerns |
| 05/07/03 | 2.00 | OC w/ALP, L. Grisham, B. Ellison re status of Taylor and Stateway redevelopment efforts, esp. Taylor off site; discussed issues re GTX revit orders for Taylor and Stateway |
| 05/07/03 | 0.25 | OC w/ALP re Taylor redev and GTX issues |
| 05/07/03 | 1.00 | Participated in GTX team meeting, incl. discussion re schools |
| 05/08/03 | 1.00 | Participated in Taylor working group mtg. |
| 05/08/03 | 1.00 | Participated in Rockwell working group; prep, f/u w/A. McKenzie, M. Baldwin, J. Isaacs |
| 05/09/03 | 1.00 | OC w/ALP re review of Taylor HOPE VI issues; prep for review of GTX issues |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/12/03 | 1.50 | OC w/B. Ellison re Taylor information gathering to address GTX revit questions; OC w/A. McKenzie re Rockwell and same issues |
| 05/14/03 | 4.50 | Prep for and lead discussion of Taylor and Stateway redev plans to consider GTX position (w/ALP, JEB, EPL, HF, EHM) |
| 05/19/03 | 1.00 | Participated in Rockwell working group mtg. re site-specific screening criteria |
| 05/21/03 | 0.25 | Participated in Stateway working group mtg. |
| 05/21/03 | 2.50 | OC w/D. Levin, V. Jarrett, L. Grisham, J. Head, ALP, JEB etc re Taylor and Stateway redev issues and GTX concerns and strategy; f/u Jeff Head; f/u JEB |
| 05/21/03 | 0.50 | OCs w/JEB re CRA lawsuit -- letter re mtg. w/ABLA pls. |
| 05/22/03 | 0.25 | OC w/EPL re CSS issues at Cabrini and ABLA |
| 05/23/03 | 0.25 | TC w/Eileen Rhodes re Rockwell site specific screening |
| 05/27/03 | 2.00 | OC w/V. Jarrett, D. Levin, ALP, JEB, L. Grisham, etc. re Taylor redevelopment and GTX concerns; f/u |
| 05/27/03 | 0.50 | TC w/Rich Wheelock re Rockwell site specific screening criteria; reviewed criteria |
| 05/28/03 | 2.00 | OC w/L. Grisham, J. Head, A. McKenzie, JEB, etc. re Rockwell Gardens redevelopment and GTX issues; f/u Ann McKenzie |
| 05/28/03 | 1.50 | Participated in Habitat/BPI GTX update mtg. |
| 06/03/03 | 1.00 | Participated in mtg. w/Habitat staff re Rockwell redevelopment and GTX concerns |
| 06/03/03 | 1.50 | Participated in mtg. w/Habitat staff re Robert Taylor redevelopment and GTX concerns |
| 06/04/03 | 1.50 | Participated in GTX team meeting |
| 06/09/03 | 2.25 | Attended CDHS bidders conference re new service connectors |
| 06/10/03 | 0.50 | Read Rockwell TSP and screening criteria |
| 06/10/03 | 0.50 | Mtg w/Sarah Mervine and Al Hofeld re Taylor on-site development concerns |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/11/03 | 0.25 | Mtg. w/Deborah Bogoslaw re drafting Taylor GTX order |
| 06/12/03 | 1.50 | Reviewed Rockwell TSP and screening |
| 06/12/03 | 1.00 | Participated in Rockwell working group; f/u |
| 06/19/03 | 1.50 | Participated in Robert Taylor working group mtg. |
| 06/19/03 | 1.25 | OC w/ALP, JEB, etc. re Robert Taylor and Stateway redevelopment and concerns about GTX revitalizing area designation |
| 06/20/03 | 1.00 | Participated in Stateway Gardens working group mtg. |
| 06/20/03 | 1.50 | Participated in mtg. w/Mary Baldwin, Rich Wheelock, Eileen Rhodes, various CHA staff re Rockwell Gardens site-specific screening criteria |
| 06/23/03 | 1.00 | TCs w/Ann McKenzie and L. Grisham re Rockwell development and GTX issues |
| 06/23/03 | 1.00 | OC w/JEB then ALP re site specific screening requirements and work requirements |
| 06/24/03 | 0.50 | OC w/ALP re site specific screening requirements and possible work requirements; consequences for GTX plaintiffs |
| 06/25/03 | 3.00 | Prep. for and participate in mtg. w/Habitat staff re Rockwell Gardens and Robert Taylor redevelopment and GTX strategy |
| 06/25/03 | 0.50 | OC w/D. Bogoslaw re Taylor redevelopment and draft GTX order |
| 06/30/03 | 0.25 | Correspondence w/Wheelock re Rockwell tenant selection plan |
| 07/01/03 | 0.50 | Drafted Rockwell GTX order; correspondence w/A. McKenzie re same |
| 07/03/03 | 1.50 | Rockwell GTX motion research and drafting |
| 07/07/03 | 3.00 | Researched and drafted Rockwell GTX motion |
| 07/08/03 | 1.00 | Researched, drafted and edited Rockwell GTX order; OC w/ALP re same |
| 07/08/03 | 0.50 | TC w/Jeff Head re Rockwell and Taylor GTX orders |
| 07/09/03 | 0.50 | Edited Rockwell GTX motion; OC w/ALP re same |
| 07/10/03 | 2.00 | Participated in Taylor working group meeting |

Adam E. Gross
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/10/03 | 1.00 | Edited Rockwell GTX motion; drafted memo to Habitat re same |
| 07/10/03 | 0.50 | OC w/EPL re Domain site-specific screening criteria |
| 07/15/03 | 5.00 | Edited Rockwell GTX motion; TCs w/Habitat re same |
| 07/16/03 | 2.00 | Edited Rockwell GTX motion and order; OC w/ALP |
| 07/16/03 | 2.00 | GTX team meeting |
| 07/17/03 | 0.75 | Edited Rockwell GTX motion and order |
| 07/17/03 | 1.75 | Edited Rockwell GTX motion and order; OC w/ALP and JEB re same; correspondence w/Habitat re same; reviewed previous GTX waivers |
| 07/18/03 | 2.50 | Edited Rockwell GTX order; edited Receiver affidavit |
| 07/21/03 | 2.00 | Edited Rockwell GTX order; OC w/JEB re same |
| 07/23/03 | 2.00 | Monthly meeting w/Habitat re various GTX development issues |
| 07/23/03 | 1.25 | OC w/JEB re Rockwell GTX order; TCs w/Mark Siegel (Habitat) and E. Feldman re same; TC w/G. Niemann re same |
| 07/25/03 | 0.75 | OC w/ALP and JEB re Rockwell Gardens, Stateway Gardens and Robert Taylor redevelopment and GTX strategy |
| | 559.25 | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,              )
                                        )
                    Plaintiffs,         )
                                        )
        vs.                             )       No. 66 C 1459
                                        )
CHICAGO HOUSING AUTHORITY,              )
                                        )
                    Defendant.          )

**AFFIDAVIT OF NICHOLAS J. BRUNICK**
**SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA**

I, Nicholas J. Brunick, being duly sworn, say:

1.      I am one of the attorneys for plaintiffs in Gautreaux v. Chicago Housing

Authority, Civil Action No. 66 C 1459, in the United States District Court for the Northern

District of Illinois.

2.      I am a graduate of North Central College (B.A., 1996, summa cum laude, Political

Science and Sociology). I am also a graduate of the University of Texas School of Law (J.D.,

2000, With Honors) and the LBJ School of Public Affairs (M.P. Aff., 2000), where I was

inducted into the Chancellors Society and the Order of the Coif. In early 2000, I became the

second Polikoff-Gautreaux Fellow and in September of 2000, I began work at Business and

Professional People for the Public Interest (BPI).

3.      I was inducted into the Illinois Bar on November 9, 2000. On December 21,

2000, I was admitted to practice law in the United States District Court for the Northern District

of Illinois.

4.     Since September 5, 2000, I have worked at BPI. I began my work at BPI as Polikoff-Gautreaux Public Interest Fellow. In September of 2002, I became a permanent Staff Attorney at BPI. In January of 2003, I became Director of the Regional Affordable Housing Initiative at BPI. BPI was incorporated as an Illinois not-for-profit corporation in 1969 and since that time has functioned as a public interest law and policy center.

5.     During the summer of 1997, I worked as a NAPIL/VISTA Legal Fellow organizing a community-based legal aid clinic and performing other community development work in public housing communities in McComb, Mississippi. In the summer of 1998, I worked as a Union Organizer and policy researcher for the Service Employees International Union (SEIU) Local 236 in Chicago, working on organizing campaigns for hospital workers, bus drivers, and airport security screeners and special service workers. In the summer of 1999, I worked for Baron & Budd, a plaintiff-side toxic tort and environmental litigation firm in Dallas, and for Wiseman, Durst, Tuddenham & Owen, a small, plaintiff-side civil rights and labor law firm in Austin, Texas. During law and policy school, I worked with an Industrial Areas Foundation (IAF) organization in Austin, Texas, organizing in low- and middle-income communities around job-training, immigration, and public school reform issues, and also represented indigent clients through both the University of Texas Housing Law Clinic and the University of Texas Capital Punishment Clinic.

6.     I have worked on the Gautreaux litigation since joining BPI. Under the general supervision of Alexander Polikoff, I have had responsibilities relating to the redevelopment efforts at Cabrini-Green ABLA Homes and to a variety of tasks relating to the CHA's Plan for Transformation.

2

7.     BPI has an understanding with its salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys.  Any fees awarded for my services in this case will be paid to BPI.

8.     Throughout most of the time that I have participated in this litigation, I recorded the hours I spent in contemporaneous daily time records.  For those times when I failed to maintain time records in contemporaneous daily fashion, I did my very best  to record such time carefully based upon the use of documents such as meeting agendas, my appointment calendars, and consultation with other colleagues to verify my time spent on certain tasks.  In the fall of 2003, I prepared a written record (set forth in Exhibit A hereto) of the professional time that I have spent from the time I joined BPI up to a recent date on this case.  This written record is based upon time records that I maintained for that period.  I did not record, nor did I set forth in Exhibit A instances in which I spent less than 15 minutes on tasks (such as telephone calls and brief discussions) related to this case.  I have also eliminated time spent on matters related to this case for which I did not believe an award of attorneys' fees would be appropriate.  The hours of professional time that I have spent on this case thus exceeds the number of hours set forth in Exhibit A.

Further affiant sayeth not.

_____

Nicholas J. Brunick

Subscribed and Sworn to
Before me this 23rd day of
_December_, 2003.

_____
Notary Public

"OFFICIAL SEAL"
PAULA KRUGER
Notary Public, State of Illinois
My Commission Expires Feb. 16, 2004

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                )
                                          )
                      Plaintiffs,         )
                                          )
            v.                            )   66 C 1459
                                          )
CHICAGO HOUSING AUTHORITY,                )   Hon. Marvin E. Aspen
                                          )
                      Defendant.          )

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF NICHOLAS J. BRUNICK**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/01/01 | 0.50 | Mtg. with JMK to get updated on issues at ABLA |
| 08/01/01 | 0.75 | Mtg. at Habitat about unit cost issues |
| 08/01/01 | 2.00 | GTX team mtg. |
| 08/01/01 | 0.25 | Phone conversation with Ms. Scott at Cabrini re habitability problems |
| 08/01/01 | 0.75 | Making final changes to the GTX motion for a waiver of the restriction on housing public housing families with children above the third floor |
| 08/02/01 | 0.25 | TC w/Rich Wheelock discussing the GTX waiver motion |
| 08/02/01 | 0.50 | Drafting memo and analyzing TJC evaluation materials for Toby Herr to determine the effectiveness of the ABLA transitional Job Center |
| 08/02/01 | 0.50 | Revising and adding to memo about Ms. Cheryl Scott re water and broken tiles in her unit and her injury and placing a call to Brenda Parker at CHA Asset Management |
| 08/03/01 | 2.00 | Cabrini Human Capital Sub-committee meeting |
| 08/03/01 | 1.00 | Preparation for Human Capital Sub-committee meeting |
| 08/03/01 | 0.75 | Drafting memo for ALP re an outline for the next Relocation meeting |
| 08/03/01 | 0.50 | TC w/Brenda Parker, CHA Asset Manager for Cabrini about Ms. Scott's situation at 862 N. Sedgwick and about the Habitability mtgs. |
| 08/06/01 | 0.75 | Making final revisions to the GTX waiver for housing families above the third story; OC w/ALP/JEB |
| 08/06/01 | 0.75 | Drafted memo and spreadsheets for financing the Plan for Transformation |
| 08/06/01 | 1.50 | Reading and reviewing materials from the Community Builders about the legality of income tiers and working requirements |
| 08/08/01 | 0.25 | OC w/ALP re draft motion for Aspen waiver on Cabrini buildings above third story and transition job counseling center at ABLA and Hilliard |
| 08/13/01 | 3.75 | OC w/D. Bailey, R. Whitfield, D. Tyus and AEG re review of habitability meeting notes and write-ups |
| 08/13/01 | 0.50 | OC w/JMK--updates re relocation and habitability mtgs., various ABLA matters |
| 08/15/01 | 1.25 | GTX team mtg. |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/20/01 | 1.00 | Making final revisions and final preparations for filing the GTX motion to lift the third story restriction on certain buildings at Cabrini |
| 08/20/01 | 1.50 | Mtg. with JMK and AEG about relocation issues |
| 08/21/01 | 0.75 | TC w/Cheryl Scott about her continuing water problems and frustrations with management at Cabrini |
| 08/21/01 | 0.25 | TC w/Brian Samuels about meeting with E and ES on Thursday morning |
| 08/21/01 | 0.25 | TCs w/Cora Moore, Janet Abrahams, and Darnetta Tyus about habitability issues at Cabrini and about service connector issues at Cabrini |
| 08/21/01 | 1.00 | Drafting memo summarizing the additional notes and questions to the prioritized budgets for each development coming out of the Habitability mtgs. |
| 08/21/01 | 0.50 | Conversation with Peter Nichols from the Community Builders about working requirements vs. working preferences and analyzing language from a development in Cincinnati |
| 08/21/01 | 0.75 | Researching the legality of working requirements and income tiers in mixed-income developments |
| 08/22/01 | 0.50 | phone calls to Ms. Cheryl Scott of 862 N. Sedgwick, Brenda Parker, and Janet Abrahams about Ms. Scott's dilemmas with water and damaged property |
| 08/22/01 | 4.25 | Working on memo re financing the mixed-income developments within the Plan for Transformation |
| 08/22/01 | 1.50 | work on memo about financing the Plan for Transformation and addressing funding shortfalls in the Plan |
| 08/23/01 | 1.50 | Mtg. with Bryan Samuels (LAC Tech. Consultant) and Mr. Fitzgerald and Mr. De Fay from E and ES, the Cabrini Service Connector about coordinating the social service efforts at Cabrini |
| 08/23/01 | 1.00 | Follow-up mtg. with Bryan Samuels, LAC Technical consultant about matters relating to the Cabrini Working Group |
| 08/23/01 | 1.50 | Mtg. with JMK, Thom Finerty, Deveera Beverly and two other members of the ABLA LAC about development and social service matters at ABLA |
| 08/23/01 | 0.25 | phone calls to Darnetta Tyus, Brenda Parker, and Janet Abrahams about Ms. Scott's situation at Cabrini |
| 08/23/01 | 0.25 | TC w/Ms. Scott about her habitability problems at Cabrini |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/23/01 | 0.50 | Discussions with JMK about ABLA issues |
| 08/23/01 | 1.00 | work on memo on mixed income development and financing for the Plan |
| 08/29/01 | 0.25 | Conf w/Bob Whitfield, JMK re relocation of Jane Addams residents |
| 08/29/01 | 0.25 | OC w/JEB, ALP, AEG, JMK re draft document for relocation process subcommittee |
| 08/30/01 | 1.25 | OC w/Hoy/JEB/KLJ/AEG/NJB/JMK re NJB memo re financing of CHA Transformation Plan |
| 08/30/01 | 1.50 | OC w/ALP, JEB, AEG, JMK re CHA relocation process |
| 09/04/01 | 1.00 | Mtg. with ALP and phone conference with Bob. W. about habitability mtgs. and next steps |
| 09/04/01 | 2.00 | Drafting letter, getting feedback from ALP, re-drafting |
| 09/04/01 | 0.25 | Phone call to Ms. Beverly at ABLA about good neighbor trainings and housing choice survey clinics there |
| 09/05/01 | 2.50 | Mtg. with Holly Holzer, Bryan Samuels and Danielle Bell at CHA about CSS planning and service connector and then meeting afterwards with Bryan |
| 09/05/01 | 2.00 | Work on editing the Financing the Plan for Transformation memo |
| 09/05/01 | 1.00 | Research to obtain the funding cycles for all the funding sources for the Plan for Transformation |
| 09/06/01 | 2.50 | Mtg. with Bob Whitfield, ALP and CAC members about the Habitability Committee and issues |
| 09/06/01 | 0.25 | TC w/Thom Thorne-Thompson about income tiers and working requirements |
| 09/06/01 | 2.00 | ABLA GTX meeting |
| 09/06/01 | 2.00 | Final research on HUD regs about the legality of the working requirements on tax credit units |
| 09/07/01 | 2.00 | Human Capital Sub-Committee meeting at Cabrini and meeting with Bob W. about habitability issues |
| 09/07/01 | 2.00 | Work on TJC issue -- compiling data and analyzing data about performance of TJCs |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/07/01 | 0.25 | TC w/Jack Fitzpatrick from E and ES about Human Capital Issues at Cabrini |
| 09/10/01 | 0.75 | TC w/James Isaacs and Lorri Newsone at CHA about Cabrini employment and developer pieces |
| 09/10/01 | 2.00 | Drafting letter, making phone calls and havingTCs w/Bob Whitfield about habitability issues |
| 09/10/01 | 1.25 | Working with AEG on the letter for Darnetta Tyrus about habitability committee issues |
| 09/11/01 | 1.00 | Prep for Cabrini Working Group |
| 09/11/01 | 1.50 | Cabrini working Group meeting |
| 09/12/01 | 1.00 | General GTX Team meeting |
| 09/12/01 | 1.00 | TCs w/HJF Korman about the legality of work requirements in tax credit units |
| 09/12/01 | 1.00 | Phone calls to Toby Herr about service connector and TJC issues, Bob Whitfield about habitability issues, and Ms. Scott at Cabrini about habitability issues |
| 09/12/01 | 1.00 | Prep for Year 3 Annual Plan meeting with GTX Team |
| 09/13/01 | 3.50 | Attending Relocation Housing Choice Survey Clinic |
| 09/13/01 | 1.00 | Conversations with IHDA and DOH staff about financing sources for Plan for Transformation |
| 09/13/01 | 1.00 | Work on memo and charts for financing the Plan for Transformation and the legality of income tiers and working reqs. for tax credit units |
| 09/14/01 | 1.50 | Mtg. at the Service Connector office at Cabrini...getting a tour and meeting with E and ES staff about their progress at Cabrini |
| 09/14/01 | 0.50 | OC w/ALP re habitability issues |
| 09/14/01 | 2.00 | Mtg. with GTX team about Year 3 Plan from the Plan for Transformation |
| 09/17/01 | 2.00 | working on Memo on financing the Plan for Transformation |
| 09/18/01 | 2.00 | Working on memo for Financing the Plan for Transformation |
| 09/18/01 | 0.50 | Preparing information for 4th Pres. Church about the human capital subcommittee at Cabrini |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/19/01 | 1.50 | GTX work plan meeting |
| 09/19/01 | 1.50 | Mtg. w/Habitat about the CHA Year 3 Plan |
| 09/19/01 | 2.00 | Working on memo for financing the Plan for Transformation |
| 09/20/01 | 2.00 | Mtg. about ABLA RFQ at the ABLA LAC office |
| 09/20/01 | 1.00 | Working on primer on financing sources, their uses, and how to put together a mixed-income financing deal |
| 09/20/01 | 1.00 | Prep for ABLA working Group meeting |
| 09/21/01 | 2.00 | Working on a primer for funding sources, their uses, and how to put together a mixed-income financing deal |
| 09/21/01 | 1.00 | Work on income tiers/working req. research and memo |
| 09/23/01 | 2.00 | Working on and finishing a memo on funding sources, their uses, and how to put together a mixed-income financing deal |
| 09/24/01 | 2.00 | Mtg. with AEG, Rich Wheelock, Bob Whitfield, Thom Finerty about CHA's Year 3 plan |
| 09/24/01 | 2.00 | Writing memo about the ABLA Housing Choice Survey Clinics |
| 09/24/01 | 1.00 | Drafting and discussing letter with ALP to Darnetta Tyus and Habitability committee |
| 09/24/01 | 0.50 | Preparing Charts for Toby Herr about the performance of the TJCs |
| 09/24/01 | 0.50 | Preparing charts detailing the financing issues related to the Plan for Transformation |
| 09/25/01 | 0.50 | OC w/ALP re Toby Herr and Project Match and the TJCs |
| 09/25/01 | 3.50 | Reading and making comments on materials for ABLA Working Group |
| 09/27/01 | 3.00 | Working on memo on income tiers and working requirements for tax credit units |
| 09/28/01 | 4.50 | Working on memo on legality of income tiers and working requirements for tax credit units |
| 10/01/01 | 0.75 | Writing and preparing comments for the ABLA RFQ |
| 10/02/01 | 2.00 | Drafting letter to Darnetta Tyus about Habitability Committee matters |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/02/01 | 3.00 | Habitability Committee meeting |
| 10/02/01 | 1.00 | Reading and taking notes on the ABLA relocation files |
| 10/02/01 | 0.75 | TCs w/Leigh Diffay at E and ES, Brian Samuels, Cheryl Scott, and Thom Finerty about CHA matters |
| 10/02/01 | 0.50 | Prep for the Habitability Committee meeting |
| 10/03/01 | 1.00 | Mtg. with E and ES staff at their Service Connector office at Cabrini |
| 10/03/01 | 0.25 | OC w/ALP about Cabrini Service Connector and Habitability letter |
| 10/03/01 | 0.25 | Phone calls to Bryan Samuels re Cabrini social services and CSS plan and to Toby Herr and Diane Brooks re Project Match and the Service Connector program |
| 10/03/01 | 1.00 | Mtg. with Bryan Samuels about GTX issues, Cabrini CSS and Service Connector issues, and Cabrini development issues |
| 10/03/01 | 1.50 | GTX team mtg. |
| 10/03/01 | 1.00 | Preparing TJC materials for Service Connector meeting |
| 10/03/01 | 0.50 | Prep for ABLA Working Group meeting |
| 10/04/01 | 0.25 | TCs w/Matt McGuire of Telesis and re ABLA redevelopment |
| 10/04/01 | 2.00 | ABLA Working Group meeting |
| 10/04/01 | 1.00 | Drafting the Habitability letter response to 10-2 meeting and faxing it to Bob Whitfield |
| 10/05/01 | 2.00 | Human Capital Subcommittee meeting at Cabrini |
| 10/05/01 | 2.00 | Drafting the follow up letter to the Habitability Committee and discussing revisions by phone with Bob Whitfield and ALP |
| 10/05/01 | 0.25 | Conversation with Bill Wilen and Thom Finerty about the ABLA Relocation issues with Jane Addams, etc. |
| 10/05/01 | 0.25 | Reading engineer's estimates about cost of fixing up 93 units at Jane Addams |
| 10/05/01 | 0.75 | TC w/Matt McGuire from Telesis about CSS Planning at ABLA and TC w/Cheryl Scott at Cabrini re her experience with E and ES at Cabrini |
| 10/07/01 | 2.00 | reviewing and preparing questions on JK's ABLA Relocation materials |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/08/01 | 0.75 | Reviewing Relocation rights contract and other materials about ABLA relocation/Jane Addams issues |
| 10/08/01 | 0.50 | Reviewing ABLA files and prepping for phone calls to Joanne Boy, LaRue Little and Geoff Ferrell, and Melanie Davis |
| 10/08/01 | 0.50 | Phone calls to Geoff Ferrell, La Rue Little, Joanne Boy, and Melanie Davis re relocation issues at ABLA |
| 10/08/01 | 0.50 | TC w/Thom Finerty about ABLA relocation issues |
| 10/09/01 | 0.50 | Prep for Cabrini Green working group meeting |
| 10/09/01 | 1.50 | Cabrini green working group meeting |
| 10/09/01 | 0.50 | TC w/Geoff Ferrell about reimbursement claims of Melanie Davis (ABLA) and Cheryl Scott (Cabrini) against CHA |
| 10/09/01 | 0.75 | OC w/ALP about ABLA Jane Addams relocation issues and make-ready unit issues in general |
| 10/12/01 | 0.25 | OC w/ALP about Cabrini matters re the need for a HUD waiver at specific buildings where a GTX waiver has already been obtained |
| 10/12/01 | 0.25 | TC w/LaRue Little about obtaining data electronically on ABLA relocated residents |
| 10/12/01 | 0.50 | OC w/ALP about GTX matters, re relocation of the Addams residents at ABLA, the larger "make-ready" issue for relocation over the next year, etc. |
| 10/14/01 | 1.50 | Reading and reviewing the final version of the Cabrini North Extension site RFP |
| 10/15/01 | 0.50 | TC w/Ms. Melanie Davis about her claim for reimbursements for property damage that occurred during her move |
| 10/15/01 | 0.25 | Drafting final comments to Cabrini North Extension Site RFP and sending them on to Tracey Sanchez at DOH |
| 10/16/01 | 0.25 | OC w/with ALP on ABLA relocation issues and sending out more letters to ABLA relocatees about wrongful relocation procedures |
| 10/16/01 | 0.30 | TC w/Melanie Davis, ABLA resident, about her relocation problems at ABLA and lack of CHA follow-up and placing phone calls to Joanne Boy at CHA and Rich Wheelock at LAF |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/16/01 | 0.50 | TC w/Thom Finerty about make ready units at ABLA and RFP issues on the Triangle property at ABLA |
| 10/16/01 | 0.25 | TC w/Thom Finerty about ABLA residents who need to fill out Housing Choice Surveys and to Ms. Beverly about finding the final people who need to fill out those surveys |
| 10/17/01 | 1.00 | Reading ABLA Working Group materials related to the Brooks Extension RFP and studying maps related to the revitalization plan |
| 10/17/01 | 1.00 | OC w/EHM, JEB, ALP, AEG, about financing the Plan for Transformation |
| 10/18/01 | 3.00 | ABLA Working Group meeting |
| 10/18/01 | 0.75 | Prep for the ABLA Working Group |
| 10/18/01 | 0.25 | TC w/Rich Wheelock about Melanie Davis relocation claims at ABLA |
| 10/18/01 | 1.00 | TC w/Rich Wheelock, Rain Martin and Meghan Harte at CHA, Ms. Deverra Beverly at ABLA LAC, and Thom Finerty about finding the final 25 ABLA residents needing to fill out Housing Choice Surveys so they don't lose their right to return |
| 10/18/01 | 0.50 | OC w/ALP about Cabrini HUD waivers, service connector issues at Horner, and revisions to the memo on financing the Plan for Transformation |
| 10/19/01 | 2.00 | Cabrini Survey sub committee meeting |
| 10/19/01 | 0.50 | TC w/Sarah Murvine from LAF about taking Melanie Davis case related to relocation claims against CHA and phone calls to Joanne Boy at CHA and Jeff Head at Habitat |
| 10/21/01 | 1.00 | Reading and reviewing the final Cabrini RFP |
| 10/21/01 | 0.50 | Reading and reviewing portions of the ABLA RFP |
| 10/22/01 | 1.50 | Mtg. at ABLA with the ABLA LAC, Duwain Bailey, Darnetta Tyus, and Megan Harte about relocation at ABLA and issues related to make ready units at the Jane Addams homes |
| 10/22/01 | 0.25 | TC w/Jeff Head of Habitat about ABLA working Group issues related to the Brooks Extension RFP |
| 10/22/01 | 0.25 | TC w/with Bob Whitfield, Rich Wheelock, and Deveera Beverly about ABLA relocation issues and upcoming meeting that afternoon |
| 10/23/01 | 0.50 | OC w/ALP about ABLA relocation issues and Habitability committee issues |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/23/01 | 0.25 | TC w/Thom Finerty about ABLA relocation issues |
| 10/23/01 | 1.50 | Writing a memo and preparing a file on Melanie Davis, ABLA resident with relocation claims, for Sarah Mervine atty at LAF and composing a letter for Ms. Davis about referral to Ms. Mervine |
| 10/24/01 | 1.50 | GTX team mtg. reviewing events at each development/working group |
| 10/24/01 | 1.00 | Reading and reviewing the ABLA RFP for the Brooks Extension |
| 10/24/01 | 1.00 | TCs w/Sarah Mervine from LAF about ABLA resident -- Melanie Davis's relocation rights claims and subsequent calls to Joanne Boy at CHA and to Ms. Davis re status of Ms. Davis claims and her access to upcoming Housing Choice Clinics |
| 10/25/01 | 0.50 | TC w/Cynthia Thomas about ABLA CSS and Education Task Force issues |
| 10/25/01 | 0.50 | TC w/Bob Whitfield and ALP re habitability committee concerns and relocation at ABLA |
| 10/25/01 | 1.00 | Phone call & Writing letter to Joanne Boy at CHA re Melanie Davis relocation claims at ABLA, TC w/La Rue Little at CHA re relocation names at ABLA, phone conv with Sara Mervine at LAF re Melanie Davis at ABLA |
| 10/25/01 | 1.50 | Reading and reviewing ABLA Working Group materials re Section 3 CHA hiring policies, the attachments to the Revitalization Plan, and the Skill Builders program |
| 10/26/01 | 0.50 | TC w/Laura Lazarus at Telesis about ABLA Working Group issues |
| 10/26/01 | 1.00 | Writing letter to GA Finch about the form of the lists of ABLA residents to be produced under the GTX discovery request and protective order to see whether the relocation rights of ABLA residents have been met. |
| 10/26/01 | 0.50 | Discussion with Thom Finerty about relocation and building conditions at ABLA (specifically 1510 and its viability as a relocation resource) and conversation with ALP about that and letter to GA Finch on protective order names |
| 10/26/01 | 2.00 | Mtg. with Thom Finerty and Deverra Beverly at ABLA and Walkdown of the 1510 building with management to ensure that the make ready units at 1510 and the building itself is suitable for relocation of CHA residents |
| 10/29/01 | 1.00 | Work on drafting a support letter for CHA and Habitat to pursue a waiver for HUD restrictions on development at Old Town Village East and composing a memo to ALP about the letter and surrounding issues |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/29/01 | 0.50 | Reviewing materials re ABLA relocation and make ready issues at Jane Addams and then TC w/Bob Whitfield about habitability committee issues and about make-ready units at ABLA/Jane Addams |
| 10/30/01 | 1.00 | Pre-submittal conference meeting at DOH for Cabrini Green Working Group |
| 10/31/01 | 0.50 | Two OCs w/ALP re habitability, ABLA relocation and Jane Addams homes make ready units and letter for HUD Waiver on Cabrini Old Town Village East |
| 10/31/01 | 1.00 | Prep for ABLA Working Group meeting |
| 11/01/01 | 0.50 | Mtg. at CHA with Terry Peterson, Daniel Levin, Valerie Jarrett, Lawrence Grisham, and Todd Gomez re briefing on the issuance of CHA bonds |
| 11/01/01 | 3.50 | Mtgs. at ABLA Homes: re Working Group and the make ready units at Jane Addams home with Howard Garrison (architect), Bob Whitfield, Thom Finerty, and Deverra Beverly |
| 11/02/01 | 0.50 | finishing support letter for HUD waiver at Old Town Village East |
| 11/02/01 | 2.00 | Cabrini Pre-Submittal Conference at City hall |
| 11/05/01 | 1.00 | Mtg. with Marissa Ross re resident participation in the redevelopment process |
| 11/05/01 | 0.50 | Mtg. with JEB and final revisions to support letter for HUD waiver at Old Town Village East at Cabrini |
| 11/06/01 | 0.25 | TC w/Cora Moore Cabrini LAC President about woman at Cabrini with rat problems in her unit and no working stove |
| 11/06/01 | 0.50 | Mtg. with ALP about ABLA Jane Addams Relocation issue and making phone call to Bob Whitfield about same issue |
| 11/06/01 | 0.50 | Reviewing final version of ABLA RFP for Brooks Extension |
| 11/07/01 | 0.25 | Phone call to Cora Moore, Cabrini LAC President, and Ms. Tiny King, Cabrini resident re complaints of rats in Ms. King's residence at 929 N. Hudson |
| 11/07/01 | 0.25 | TC w/Thom Finerty about Addams relocation issue |
| 11/07/01 | 1.00 | Reading and reviewing, commenting on letter by Deverra Beverly to Sharon Gilliam re relocation/make ready at Jane Addams, discussion with ALP about the letter and issue and calling Thom Finerty and Bob Whitfield to discuss above |
| 11/09/01 | 0.75 | Reading letters on ABLA relocation and make ready units at Jane Addams and TC w/Ms. Beverly and phone calls to Thom Finerty and Danielle Bell of CHA |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 11/12/01 | 1.50 | Reading and reviewing CHA bond issuance documents |
| 11/13/01 | 2.00 | Cabrini Green Working Group meeting |
| 11/13/01 | 0.75 | Reading final version of ABLA RFP for Brooks Extension |
| 11/14/01 | 1.00 | Writing memo about the CHA Bond Issuance for the GTX team |
| 11/14/01 | 2.25 | Going to Cabrini, meeting with Cora Moore about Working group matters, and then investigating a major habitability concern with residents in 929 N. Hudson about huge rats especially in unit 102 where grandmother and disabled child lived |
| 11/15/01 | 0.50 | OC w/ALP about Jane Addams Homes issues, Habitability committee issues, and Jobs for Youth issues |
| 11/15/01 | 0.25 | Mtg. with RLJ re mixed income financing and financing the Plan for Transformation |
| 11/15/01 | 0.75 | Prep for ABLA Working Group meeting |
| 11/16/01 | 2.00 | ABLA Working Group |
| 11/16/01 | 0.50 | TCs w/Bob Whitfield re habitability and Charles Chambers, CHA Asset Manager re rats at 929 N. Hudson at Cabrini South Extension |
| 11/19/01 | 0.50 | Revising memo on financing the Plan for Transformation |
| 11/19/01 | 0.25 | TC w/Bob Whitfield re Jane Addams and Habitability Committee |
| 11/20/01 | 0.50 | finishing revising memo on financing mixed income developments |
| 11/20/01 | 0.50 | Drafting letter to Terry Peterson re Habitability Committee |
| 11/21/01 | 0.50 | Conversations with ALP and Bob Whitfield about Habitability Committee |
| 11/26/01 | 0.50 | TCs w/Laura Lazarus at Telesis about ABLA, Jeff Lewelling of MOWD about Cabrini and ABLA |
| 11/27/01 | 2.00 | ABLA Pre-Submittal Conference |
| 11/27/01 | 0.25 | OC w/with ALP about Habitability meeting and about Jane Addams make ready at ABLA |
| 11/28/01 | 0.25 | OC w/ALP re forthcoming habitability committee mtg.; review proposed agenda |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 11/28/01 | 0.25 | Review of Habitability Committee materials in prep for upcoming meeting |
| 11/28/01 | 1.50 | Mtg. at CHA with Bob Whitfield, Thom Finerty, Duwain Bailey, GA Finch, Darnetta Tyus, Ms. Beverly, etc. about Jane Addams relocation and make readies |
| 11/28/01 | 0.50 | OC w/ALP and AEG about GTX matters: Peter Holsten's public housing units in a condo building and others |
| 11/29/01 | 0.25 | Conversation with Peter Holsten about how to provide public housing units within a condo building in order to help NWSCDC do the same thing in West Haven |
| 11/29/01 | 0.25 | OC w/ALP about Jane Addams issue at ABLA |
| 11/29/01 | 2.00 | Cabrini Green Human Capital Subcommittee meeting to plan the Public Meeting on HOPE VI CSS Planning and to speak with Kizzy McCray, Cabrini resident about rat issues in the buildings |
| 11/29/01 | 1.00 | Prep for Habitability Committee meeting w/ALP: TC w/Bob Whitfield, preparing spreadsheet of where to spend the $25 million |
| 11/29/01 | 0.50 | Reading materials sent by Peter Holsten about providing public housing units in a condo building at Cabrini |
| 11/30/01 | 2.00 | Habitability Meeting |
| 11/30/01 | 1.50 | Mtg. with ALP, Thom Finerty and Mamie Bone re Habitability Work with CHA |
| 11/30/01 | 0.50 | Prep for Habitability Committee meeting: TC w/Mary Wiggins about Habitability meeting and agenda |
| 11/30/01 | 0.25 | OC w/ALP re Habitability Committee agenda |
| 12/03/01 | 0.50 | OC w/AEG re habitability review updates and monitoring |
| 12/03/01 | 2.50 | Working on memo on habitability committee results and next steps; conversation with ALP re meeting and next steps |
| 12/04/01 | 0.50 | OC w/ALP re Peter Holsten issues, habitability issues, and TC w/Peter Holsten about CHA units in condo buildings |
| 12/04/01 | 0.50 | Editing memo on financing the plan for Transformation |
| 12/04/01 | 0.50 | TCs w/Thom Finerty re Jane Addams make ready unit and Kizzie McCray at Cabrini about habitability issues and checking on habitability issues for Ms. McCray |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/05/01 | 0.50 | Researching Harold Ickes for viability as a pilot habitability quality control site |
| 12/05/01 | 2.00 | Reading ABLA materials and writing comments on the "content paper" by Telesis on the proposed Addams RFP and corresponding with Tim Veenstra on email re upcoming Addams RFP |
| 12/05/01 | 1.50 | Mtg. with Laura Lazarus from Telesis re ABLA redevelopment issues |
| 12/05/01 | 1.50 | GTX team meeting |
| 12/06/01 | 1.50 | Work on public housing units in condo building issue |
| 12/06/01 | 3.00 | Going through closing binders at Holsten to learn about structuring a deal for CHA units in a condo building |
| 12/07/01 | 0.50 | Prep for ABLA Working Group meeting |
| 12/07/01 | 2.00 | ABLA working group meeting |
| 12/07/01 | 2.00 | Cabrini Human Capital Subcommittee Meeting |
| 12/10/01 | 2.50 | work on financing the Plan for Transformation: updating financing memo with numbers; writing new draft of memo to Habitat |
| 12/11/01 | 2.00 | Cabrini Green Working Group |
| 12/11/01 | 2.75 | Reading and working on Draft RFP for ABLA-Addams/Abbot, writing comments, etc. |
| 12/12/01 | 1.00 | Working on materials related to developing public housing units in a condo building, conversation with Linda Brace at Holsten |
| 12/12/01 | 0.50 | OC w/ALP re Cabrini issues, issues related to getting public housing units in a condo building |
| 12/13/01 | 0.75 | Drafted memo on Hilliard-Ickes Pilot project for habitability for ALP |
| 12/14/01 | 2.00 | ABLA Working Group |
| 12/14/01 | 0.50 | Prep for ABLA Working Group |
| 12/14/01 | 0.50 | OC w/with RLJ about financing and with ALP about Cabrini |
| 12/17/01 | 0.50 | Researching public housing in condo building issue |
| 12/17/01 | 0.50 | Revising financing memo |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/17/01 | 0.50 | Reading materials for ABLA working Group |
| 12/20/01 | 0.25 | OC w/ALP about general GTX matters, incl. habitability, ABLA, Cabrini |
| 12/20/01 | 1.00 | Editing the memo on financing the plan for transformation |
| 12/20/01 | 0.75 | Mtg. with Bryan Samuels re Cabrini working group materials |
| 12/20/01 | 0.50 | ABLA WG reading |
| 12/21/01 | 0.50 | Work on Addams-Abbott RFP for ABLA |
| 12/26/01 | 3.50 | Researching and writing memo for how to do public housing units in a condo building in anticipation of meeting with Earnest Gates of Near West Side Comm. Dev. Corp. |
| 12/27/01 | 2.00 | Mtg. with Earnest Gates of Near West Side Comm. Dev. Corp. re public housing units in a condo building |
| 01/02/02 | 1.00 | Conversation with Thom Finerty about heat in Horner, make ready units in ABLA, cost of rehab, etc. |
| 01/02/02 | 1.00 | Reading the ABLA: Addams/Abbot RFP |
| 01/02/02 | 2.50 | Final revisions to financing memo and discussions with RLJ |
| 01/03/02 | 1.50 | Reading and making comments on the ABLA Addams-Abbot RFP |
| 01/05/02 | 1.00 | Drafting comments on Addams-Abbot RFP |
| 01/07/02 | 0.50 | Revising Addams-Abbot RFP comments and sending them to Tim Veenstra |
| 01/08/02 | 2.00 | Cabrini Green Working Group |
| 01/09/02 | 0.50 | OC w/ALP on a number of issues: Horner, ABLA, rehab $s ,etc. |
| 01/10/02 | 2.00 | GTX Team meeting about Plan for Transformation |
| 01/11/02 | 0.50 | Mtg. with ALP about habitability issues |
| 01/13/02 | 1.50 | Reading and making comments on the RFP for the Near North High School site at Cabrini |
| 01/14/02 | 1.00 | Reading and making comments on the Near North High School RFP site for Cabrini |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/14/02 | 0.50 | Prep for habitability committee meeting; OC w/AEG |
| 01/16/02 | 1.50 | Prep for meeting with Habitat on financing the plan for Transformation |
| 01/16/02 | 1.50 | Mtg. with Habitat on financing the Plan for Transformation |
| 01/17/02 | 0.50 | Mtgs. with ALP and TCs w/Bob Whitfield about Habitability issues |
| 01/18/02 | 1.00 | Writing memo to ALP about topics he should cover at his upcoming meeting with Terry Peterson |
| 01/18/02 | 3.00 | Drafting letter for Habitability committee related to the upcoming report, revising pilot project memo and criteria for pilot project memo, meeting with ALP, TCs w/Bob Whitfield, |
| 01/21/02 | 0.50 | Revising habitability pilot project memo and criteria |
| 01/22/02 | 1.50 | Working w/ALP on revising habitability pilot project memo and criteria and discussing it with Bob Whitfield |
| 01/23/02 | 0.75 | OC w/ALP re habitability committee, financing issues, and Section 8 waiver request issues and phone call to Bob Whitfield re habitability issues |
| 01/23/02 | 1.75 | GTX team mtg. |
| 01/30/02 | 3.50 | Habitability Committee meeting and prep for the meeting |
| 01/31/02 | 3.00 | Reading Responses to the Brooks Extension RFP |
| 01/31/02 | 0.50 | TC w/Tim Veenstra about ABLA Working Group issues |
| 02/04/02 | 0.50 | Phone calls and reading related to potential conflicts at Cabrini and ABLA |
| 02/04/02 | 4.50 | Reading ABLA RFP Responses for the Brooks Extension |
| 02/05/02 | 1.00 | Discussions with ALP about conflicts issues at Cabrini and ABLA |
| 02/05/02 | 1.00 | Drafting materials related to the conflicts issues at Cabrini and ABLA |
| 02/05/02 | 0.50 | Mtg. with ALP on habitability committee issues |
| 02/05/02 | 1.00 | Drafting letter on habitability committee issues to Duwain Bailey and reviewing habitability materials from the last committee meeting |
| 02/06/02 | 1.50 | GTX team meeting |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/07/02 | 0.50 | Discussion with Bob Whitfield and work on letter to Duwain Bailey on habitability issues |
| 02/07/02 | 0.25 | OC w/ALP re habitability |
| 02/07/02 | 0.25 | Conversation with Tracey Sanchez about Cabrini Working Group |
| 02/08/02 | 0.50 | Work on letter and discussion with ALP |
| 02/11/02 | 0.50 | TCs w/Bob Whitfield about status of matters in the Habitability Committee and meeting with Leon Finney on elevator matters |
| 02/11/02 | 0.25 | TC w/Tracey Sanchez about status of Cabrini North Extension selection process |
| 02/20/02 | 1.00 | GTX team meeting including discussion of offsite development strategy |
| 02/20/02 | 1.00 | GTX Team meeting |
| 02/20/02 | 0.75 | Mtg. with ALP, Bob Whitfield and Leon Finney about elevator monitors |
| 02/21/02 | 1.00 | Reading and reviewing a version of the Near North High School Site RFQ plus phone conversation about the RFQ plus TC w/Benet Haller from DPD about the RFQ |
| 02/28/02 | 0.50 | Preparing for the ABLA working Group meeting |
| 03/01/02 | 3.00 | ABLA Working Group meeting |
| 03/05/02 | 0.50 | Writing memo about Jamie Kalven's monitoring program for ALP for work on elevator monitors project |
| 03/05/02 | 1.00 | ABLA meeting |
| 03/06/02 | 2.00 | Writing questions, comments on ABLA RFP |
| 03/06/02 | 0.75 | Mtg. w/Lawrence Grisham |
| 03/08/02 | 0.50 | Mtg. with AEG and ALP to prepare for GTX meeting with Habitat |
| 03/08/02 | 1.00 | Prep for ABLA Working Group meeting to discuss proposals for Brooks Extension RFP |
| 03/08/02 | 2.00 | ABLA Working Group meeting |
| 03/12/02 | 2.00 | Cabrini Working Group meeting |
| 03/13/02 | 1.00 | Reviewing Duwain Bailey's Habitability Committee report |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/14/02 | 1.50 | Prep for Habitability Committee meeting: reviewing Duwain Bailey's report and looking back at old reports |
| 03/14/02 | 2.00 | Habitability Committee meeting |
| 03/14/02 | 1.00 | Prep for the interviews with ABLA developers |
| 03/14/02 | 4.00 | ABLA interviews |
| 03/15/02 | 1.00 | Prep for ABLA interview |
| 03/15/02 | 3.00 | ABLA Developer interviews |
| 03/20/02 | 0.75 | GTX team meeting |
| 03/22/02 | 1.00 | Prep for ABLA working Group meeting |
| 03/22/02 | 3.00 | ABLA Working Group |
| 03/26/02 | 0.50 | TC w/Jeff Head about ABLA Working Group issues |
| 03/26/02 | 0.50 | TC w/Thom Finerty about the ABLA Working Group |
| 03/26/02 | 0.25 | OC w/AEG about ABLA Working Group issues |
| 03/27/02 | 1.00 | Drafting memo to Duwain Bailey about last Habitability Report |
| 04/01/02 | 1.50 | Drafting memo to Duwain Bailey re habitability |
| 04/01/02 | 0.50 | Mtg. with AEG about Cabrini matters/getting update about Cabrini meeting from last week |
| 04/03/02 | 0.50 | TC w/Bob Whitfield |
| 04/08/02 | 3.00 | ABLA Working Group meeting |
| 04/08/02 | 1.00 | Prep for ABLA Working Group meeting |
| 04/08/02 | 1.00 | Prep for Cabrini Working Group meeting |
| 04/09/02 | 3.50 | Cabrini working Group and selection meeting |
| 04/10/02 | 1.00 | GTX team meeting |
| 04/11/02 | 1.00 | Mtg. with Bob Whitfield and ALP about habitability |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/11/02 | 1.50 | Work on habitability memo to Duwain Bailey and prep for meeting with ALP and Bob Whitfield |
| 04/12/02 | 0.50 | Mtg. with AEG about GTX matters |
| 04/12/02 | 0.75 | Final work on memo to Duwain Bailey on habitability concerns |
| 04/12/02 | 1.00 | Prep for ABLA Working Group meeting |
| 04/18/02 | 0.50 | Prep for meeting with Bob Whitfield on habitability issues |
| 04/18/02 | 1.00 | Mtg. at the CAC with Bob Whitfield |
| 04/18/02 | 1.00 | Prep for ABLA working Group meeting |
| 04/19/02 | 2.00 | ABLA Working Group meeting |
| 04/19/02 | 2.50 | Cabrini Working Group meeting |
| 04/19/02 | 0.50 | Prep for Cabrini Working Group meeting |
| 04/22/02 | 0.50 | Reading the ABLA RFP |
| 04/23/02 | 1.00 | Reading and commenting on the ABLA RFP |
| 04/24/02 | 2.50 | Cabrini Green Working Group meeting |
| 04/26/02 | 3.00 | ABLA working Group |
| 04/26/02 | 1.00 | Prep for ABLA Working Group meeting |
| 04/26/02 | 1.00 | Comments on ABLA RFP |
| 04/29/02 | 1.00 | Phone calls to Duwain Bailey and work on Pilot Project materials for the Habitability Committee |
| 05/01/02 | 0.50 | Discussion with ALP about habitability and phone calls to Duwain Bailey |
| 05/01/02 | 0.50 | Mtgs. with JEB and conference calls with Eddie Feldman re Bill Wilen's attempt to intervene in ABLA |
| 05/03/02 | 0.50 | TCs w/Danielle Bell and Brian Ellison about Cabrini |
| 05/06/02 | 0.50 | Phone calls to Danielle Bell, Duwain Bailey and discussion with JEB about Renaissance East |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/06/02 | 3.00 | Reading materials about the CRA lawsuit and conversation with JEB re CRA lawsuit |
| 05/07/02 | 3.00 | Reading CRA lawsuit materials, reviewing our work on ABLA relocation issues to determine next steps in light of ABLA lit., and preparing for meeting with Tom Johnson, JEB, and Eddie Feldman on CRA lawsuit |
| 05/07/02 | 0.50 | Reviewing materials on ABLA for Working Group meeting on Friday |
| 05/08/02 | 0.50 | TC w/EWF, JEB, Tom Johnson re CRA lawsuit |
| 05/08/02 | 2.00 | reviewing the CRA lawsuit materials |
| 05/10/02 | 0.50 | Prep for the ABLA meeting |
| 05/10/02 | 3.00 | ABLA working Group meeting and meeting with Thom Finerty, Bob Whitfield, and Ms. Beverly afterwards |
| 05/13/02 | 1.50 | Reading and making comments on the new draft of the ABLA RFP |
| 05/13/02 | 7.00 | Interviews with developers for the North Extension RFP |
| 05/14/02 | 2.00 | Preparation for and Cabrini Working Group meeting |
| 05/14/02 | 2.00 | work on the CRA lawsuit |
| 05/15/02 | 1.50 | GTX team meeting |
| 05/15/02 | 1.50 | Reading/preparation on CRA lawsuit |
| 05/15/02 | 1.50 | Mtg. with ALP and JEB on CRA lawsuit |
| 05/16/02 | 0.25 | Phone calls to Duwain Bailey re habitability report and phone calls to Bob Whitfield |
| 05/16/02 | 3.00 | Reading motions and preparing for meeting with ABLA Plaintiffs in the CRA lawsuit |
| 05/16/02 | 2.50 | Mtg. with Tom Johnson, Eddie Feldman, JEB , Bill Wilen, Kate Walz, and Clyde Murphy re the CRA lawsuit |
| 05/16/02 | 1.00 | Re-drafting portion of the ABLA RFP dealing with unit mix and the ABLA Revitalizing Order |
| 05/16/02 | 0.50 | Mtg. with JEB and ALP about the CRA lawsuit |
| 05/16/02 | 0.50 | TC w/Danielle Bell about the service connector at Cabrini |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 05/17/02 | 1.00 | Drafting portion of the ABLA RFP |
| 05/20/02 | 2.00 | TC w/Jeff Head re ABLA, conversation with JEB , drafting letter to Bill Wilen |
| 05/21/02 | 1.50 | TC w/JEB , meeting and TC w/Jeff Head, and redrafting letter to Bill Wilen re CRA lawsuit |
| 05/23/02 | 1.00 | CRA lawsuit: conversations with JEB about letter to Wilen and redrafting letter |
| 05/23/02 | 1.50 | Discussion with Tim Veenstra about the ABLA RFP and prep for Working Group meeting |
| 05/24/02 | 3.00 | ABLA Working Group meeting and prep for ABLA working Group meeting |
| 05/24/02 | 2.00 | TC w/Eddie Feldman re CRA lawsuit (Joint Motion with Wilen); redrafting letter to Wilen; reviewing proposed motion and ABLA Development materials |
| 05/28/02 | 0.50 | emails with Eddie Feldman re CRA lawsuit; reading and making comments to proposed motion with Wilen for procedure for resolving ABLA lit. |
| 05/29/02 | 1.00 | GTX team meeting with JEB, ALP, AEG |
| 05/29/02 | 2.00 | Working on final read and comments to ABLA RFP and discussions with JEB and ALP re CRA lawsuit |
| 05/29/02 | 2.00 | Cabrini Developer Selection Meeting |
| 06/06/02 | 4.00 | Habitability Committee meeting and preparation for it |
| 06/06/02 | 1.00 | Prep for ABLA Working Group meeting |
| 06/07/02 | 1.00 | ABLA Working Group meeting |
| 06/10/02 | 0.50 | Conversation with Tim Veenstra of CHA about CRA lawsuit and Jane Addams issues |
| 06/12/02 | 1.00 | GTX team meeting |
| 06/17/02 | 1.00 | TCs about relocation issue at ABLA involving Ms. Bertha Moore |
| 06/18/02 | 0.50 | Discussions with ALP and Brian Ellison of Habitat re Dan MacClean issues at Old Town Square |
| 06/19/02 | 0.50 | TCs w/Habitat about census bureau information for GTX motion to recategorize general and limited areas |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 06/20/02 | 1.00 | Cabrini Working Group |
| 06/20/02 | 0.25 | OC w/JEB about CRA lawsuit |
| 06/21/02 | 3.00 | Prep for and ABLA working Group meeting |
| 06/24/02 | 3.00 | Pre Proposal conference followed by tour of ABLA site |
| 06/27/02 | 1.50 | Pre Submittal Conference for Clybourn Larabee parcel |
| 07/10/02 | 1.50 | GTX team meeting |
| 07/18/02 | 0.50 | TC w/Jeff Head, Holly Holzer, and Tim Veenstra about CSS Planning and Working Group meeting |
| 07/19/02 | 2.50 | ABLA meeting |
| 07/22/02 | 0.25 | Reading and commenting on working group letter to West Side Future on the CSS Planning process |
| 07/30/02 | 2.00 | Cabrini Working Group meeting |
| 08/02/02 | 2.00 | ABLA Working Group meeting |
| 08/05/02 | 0.25 | Conversation with JEB about site specific screening criteria |
| 08/07/02 | 2.00 | GTX team meeting |
| 08/08/02 | 0.50 | OC w/MA about site specific screening criteria |
| 08/12/02 | 0.50 | Discussion with Bob Whitfield about strategy for habitability issues |
| 08/12/02 | 2.50 | Prep for and meeting about CSS planning at ABLA |
| 08/13/02 | 1.00 | Reading for ABLA working group |
| 08/16/02 | 3.00 | ABLA working Group |
| 08/27/02 | 2.50 | Inspections of repaired units at Horner |
| 08/30/02 | 2.50 | ABLA working group meeting |
| 09/10/02 | 0.50 | Prep for Cabrini Working Group meeting |
| 09/10/02 | 1.50 | Cabrini Working Group meeting |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 09/10/02 | 0.50 | Phone calls with Brian Ellison of Habitat and Dan Rockafield at Habitat re ABLA and Cabrini working Groups |
| 09/11/02 | 0.50 | GTX team meeting re various working group and related issues |
| 09/16/02 | 2.50 | ABLA CSS meeting and prep for meeting |
| 09/17/02 | 2.00 | Researching structure of NTV and its condo association and how they dealt with the tenant screening and selection for ALP; OC w/ALP re same |
| 09/17/02 | 1.00 | Reading and commenting on ABLA developer proposals |
| 09/18/02 | 1.50 | GTX staff meeting |
| 09/20/02 | 1.00 | reading and commenting on ABLA developer proposals |
| 09/23/02 | 1.50 | Discussion with EPL re ABLA and Cabrini |
| 09/24/02 | 2.00 | Reading and commenting on CHA's Year 4 Plan for Transformation |
| 09/24/02 | 1.00 | Prep for Habitability meeting |
| 09/25/02 | 0.50 | Discussion with Bob Whitfield and writing letter to Darnetta Tyus re Habitability |
| 09/25/02 | 0.50 | Preparing for Working Group meeting at Cabrini |
| 09/26/02 | 3.00 | Prep for ABLA Working Group meeting -- reading and reviewing developer proposals for ABLA |
| 09/26/02 | 0.50 | Discussion with EPL re ABLA |
| 09/27/02 | 2.00 | ABLA Working Group meeting |
| 09/30/02 | 1.00 | Reading materials on Plan for Transformation |
| 10/01/02 | 0.50 | dictating memo on the Year 4 Plan |
| 10/02/02 | 1.00 | GTX team meeting |
| 10/02/02 | 0.25 | Revising memo on Year 4 Plan |
| 10/02/02 | 2.00 | Cabrini Selection meeting |
| 10/02/02 | 1.00 | Reviewing Cabrini selection materials and doing Cabrini Working Group paperwork |
| 10/03/02 | 1.00 | Prep for ABLA Working Group meeting |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/03/02 | 3.00 | ABLA Working Group meeting |
| 10/04/02 | 0.25 | Finishing 4 Year Plan memo |
| 10/04/02 | 1.00 | Working on ABLA questions |
| 10/07/02 | 0.50 | Reading and commenting on Bob Whitfield's letter to CHA on Year 4 Plan |
| 10/07/02 | 3.00 | CHA Horner/Habitability meeting |
| 10/07/02 | 0.75 | Discussions with AEG on Horner Habitability issues |
| 10/07/02 | 0.50 | Mtg. with EPL on ABLA |
| 10/08/02 | 0.50 | Mtg. with MA re site specific screening criteria |
| 10/08/02 | 0.50 | TCs w/Dan Rockafield of Habitat, Rich Wheelock of LAF on Cabrini and ABLA issues |
| 10/08/02 | 4.00 | Reading the ABLA proposals |
| 10/09/02 | 2.00 | GTX meeting |
| 10/09/02 | 0.50 | TC w/Peter Holsten about experience at North Town Village with condos and public housing units and how it might be replicated at Horner |
| 10/09/02 | 1.00 | Mtg. with EPL on Cabrini and ABLA |
| 10/09/02 | 0.50 | Work on ABLA proposals |
| 10/10/02 | 2.00 | Habitability meeting and prep for it |
| 10/10/02 | 5.25 | ABLA interviews |
| 10/14/02 | 0.25 | TC w/AEG re ABLA developer selection |
| 10/14/02 | 0.50 | Reading/commenting on GTX mobility memo |
| 10/14/02 | 0.50 | Discussion with AEG on Horner/Habitability |
| 10/14/02 | 2.00 | Mtg. with EPL on ABLA and reviewing ABLA materials |
| 10/15/02 | 0.75 | Mtg. with AEG about ABLA and Developer Selection |
| 10/15/02 | 0.50 | TC w/Thom Finerty, EPL, about ABLA Developer Selection |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/16/02 | 0.25 | Discussion with AEG about Stateway |
| 10/16/02 | 0.75 | Mtg. with EPL on ABLA |
| 10/16/02 | 0.25 | Discussion on ABLA with ALP, AEG, EPL |
| 10/17/02 | 0.50 | Conversation with EPL about ABLA developer selection |
| 10/17/02 | 0.50 | Conversations with Dan Rockafield of Habitat about ABLA Working Group matters |
| 10/18/02 | 0.50 | TC w/Thom Finerty re Horner habitability |
| 10/18/02 | 1.50 | Ocs w/AEG and EPL and Dan Rockafield re ABLA Selection |
| 10/18/02 | 0.75 | OC w/AEG about relocation |
| 10/21/02 | 0.25 | Reading ABLA CSS materials |
| 10/21/02 | 1.00 | Reading and reviewing ABLA materials for developer selection |
| 10/21/02 | 1.75 | Discussion on Developer Selection with EPL and discussion about ABLA CSS meeting |
| 10/22/02 | 0.25 | Conversation with Dan Rockafield at Habitat about developer selection at ABLA |
| 10/23/02 | 0.50 | TC w/Dan Rockafield and with ALP and EPL re ABLA developer selection |
| 10/23/02 | 0.50 | TC w/Thom Finerty re ABLA developer selection |
| 10/24/02 | 2.00 | Work on ABLA developer selection |
| 10/25/02 | 4.00 | ABLA Working Group meeting |
| 10/28/02 | 0.50 | Discussions with AEG re ABLA Developer selection and relocation issues |
| 10/29/02 | 0.25 | Discussing ABLA with Dan Rockafield of Habitat and EPL |
| 10/30/02 | 0.50 | Conversation with Brian Ellison about revitalizing orders at Cabrini. writing up and sending him some materials on the orders |
| 10/30/02 | 0.25 | OC w/JEB about Memorandum of Agreements between CHA and the residents at ABLA and Cabrini |
| 10/30/02 | 0.50 | OC w/EPL re ABLA developer selection |
| 11/01/02 | 0.50 | ABLA comments on developer selection |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 11/04/02 | 4.00 | ABLA Working group meeting and prep for meeting |
| 11/04/02 | 0.50 | Discussion with EPL on ABLA |
| 11/06/02 | 2.00 | Discussions with EPL re ABLA and EPL and Jeff Head re ABLA and ALP, Brian Ellison, and Lawrence Grisham re Cabrini |
| 11/07/02 | 0.50 | Reviewing ABLA materials about jobs and social services from Dan R. at Habitat |
| 11/11/02 | 2.00 | Reading and reviewing ABLA Selection materials |
| 11/14/02 | 3.00 | Preparation for ABLA Working Group selection meeting |
| 11/15/02 | 3.00 | ABLA working group selection meeting |
| 11/19/02 | 0.50 | OC w/ALP/EPL re ABLA working group |
| 11/20/02 | 2.50 | ABLA site visit |
| 11/21/02 | 0.50 | OC w/ALP/EPL re ABLA working group procedures and configuration of dwelling units |
| 11/22/02 | 2.00 | Reviewing ABLA developer selection materials |
| 11/25/02 | 2.00 | reviewing ABLA developer selection materials |
| 11/26/02 | 3.00 | Prep for and ABLA Working Group meeting |
| 11/27/02 | 2.00 | GTX team mtg. |
| 12/02/02 | 2.00 | Cabrini Site Plan meeting for the Extension North |
| 12/02/02 | 1.00 | Prep for Cabrini Extension North Site Plan meeting |
| 12/03/02 | 2.00 | ABLA Working Group |
| 12/03/02 | 2.00 | Prep for ABLA Working Group |
| 12/10/02 | 2.00 | Reviewing ABLA and Cabrini development materials |
| 12/11/02 | 1.00 | Mtg. w/Brian Ellison and EPL at Habitat re North Town Park development at Cabrini |
| 12/11/02 | 1.50 | Document review and discussions with EPL before meeting at Habitat with Brian Ellison on North Town Park |

Nicholas J. Brunick
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/20/02 | 1.50 | Review of Cabrini materials |
| 12/30/02 | 1.50 | meeting and tour with EPL re Cabrini |
| 01/06/03 | 1.50 | Mtg. with EPL with Carole Steele at Cabrini |
| 01/09/03 | 1.50 | meeting re CRA lawsuit |
| 02/07/03 | 2.00 | Mtg. with LR on ABLA planning |
| 03/19/03 | 1.50 | GTX team meeting |
| 03/31/03 | 0.25 | OC w/EPL re ABLA |
| | 602.80 | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,    )
                              )
            Plaintiffs,       )
                              )
    vs.                       )    No. 66 C 1459
                              )
CHICAGO HOUSING AUTHORITY,    )
                              )
            Defendant.        )

**AFFIDAVIT OF MARY E. ANDERSON**
**SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA**

I, Mary E. Anderson, being duly sworn, say:

1.    I was one of the attorneys for plaintiffs in <u>Gautreaux v. Chicago Housing</u> <u>Authority</u>, Civil Action No. 66 C 1459, in the United States District Court for the Northern District of Illinois.

2.    I am a graduate of Swarthmore College (B.A., 1992, Major in Political Science, Minors in Economics and Religion, with High Honors) where I received the Harry S. Truman Scholarship for public service. I am also a graduate of Princeton University's Woodrow Wilson of International and Public Affairs (M.P.A., 1997, Concentration in Domestic Policy with a Certificate in Urban and Regional Planning), and a graduate of New York University School of Law (J.D., 1998, <u>cum laude</u>) where I received the Root, Tilden, Snow Scholarship and was an Associate Editor of the Review of Law and Social Change.

3.    I am admitted to practice in the State courts of Illinois and New York, and in the federal courts of the Northern District of Illinois.

3.     From February, 2002 until February, 2003, I was a Staff Attorney and a salaried employee of Business and Professional People for the Public Interest (BPI). BPI was incorporated as an Illinois not-for-profit corporation in 1969 and since that time has functioned as a public interest law and policy center.

4.     During my time at BPI, I had primary and secondary responsibilities on a variety of legal and policy matters concentrating on housing. As well as being one of the several counsel on the Gautreaux litigation, I provided legal and policy research and analysis on affordable housing issues for the Regional Affordable Housing Initiative.

5.     Previous to BPI, from September, 2000 until February, 2002, I was a Staff Attorney and Skadden Fellow at the Law Project of the Chicago Coalition for the Homeless (CCH). At CCH, I had primary and secondary responsibilities for litigation and hearings pertaining to the educational rights of homeless children in Chicago and the surrounding suburbs.

6.     From August, 1998 until September, 2000, I was a judicial law clerk for the Honorable David H. Coar of the Northern District of Illinois. As Judge Coar's clerk, my primary responsibility was to research and draft opinions and memos for Judge Coar pertaining to cases presently before him.

7.     Currently, I am Senior Counsel to Governor Rod Blagojevich of the State of Illinois. I have served as his Senior Counsel since February, 2003. As Senior Counsel, I am one of the Governor's primary legal advisors and I address the majority of legal matters that come before the Governor.

8.     I worked on the Gautreaux litigation during my entire tenure at BPI. Under the general supervision of Alex Polikoff and Julie Brown, I had responsibilities relating to the Working Groups for the Lakefront, Madden/Wells and Drexel redevelopments. This work

2

included drafting motions and negotiating legal issues pertaining to these redevelopments. I also worked on issues relating to relocation of public housing residents during the implementation of the CHA Transformation Plan. This work is reflected in the attached Exhibit A.

9.      BPI has an understanding with its salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys. Any fees awarded for my services in this case will be paid to BPI.

10.      Throughout the time I have participated in this case will be paid to BPI. I recorded the hours spent in contemporaneous daily time records. In October of 2003, I prepared a written record (set forth in Exhibit A hereto) of the professional time that I have spent from June 26, 2002 up to February 7, 2003 on this case. This written record is based upon time records that I maintained for that period. I did not record, nor did I set forth in Exhibit A, numerous instances in which I spent less than 15 minutes on tasks (such as telephone calls and brief discussions) related to this case. The number of hours of professional time which I have spent on this case thus substantially exceeds the number of hours set forth in Exhibit A.

Further affiant sayeth not.

Mary E. Anderson

Subscribed and Sworn to
before me this 5th day
of December, 2003

Notary Public

"OFFICIAL SEAL"
PAULA KRUGER
Notary Public, State of Illinois
My Commission Expires Feb. 16, 2004

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                      )
                                                )
                        Plaintiffs,             )
                                                )
            v.                                  ) 66 C 1459
                                                )
CHICAGO HOUSING AUTHORITY,                      ) Hon. Marvin E. Aspen
                                                )
                        Defendant.              )

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF MARY E. ANDERSON**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/06/02 | 2.00 | Draft Madden/Wells Revitalization Area Motion and Affidavit |
| 06/12/02 | 2.00 | Draft Madden/Wells Revitalization Area Motion and Affidavit |
| 06/12/02 | 1.25 | GTX team mtg |
| 06/14/02 | 1.00 | Draft Madden/Wells Revitalization motion and affidavit |
| 06/17/02 | 3.00 | Madden/Wells Working Group meeting |
| 06/19/02 | 0.50 | Phone call with RLJ re Madden/Wells working group |
| 06/19/02 | 1.00 | Mtg w JEB, AEG, ALP re prep for Mobility mtg w CHA |
| 06/20/02 | 2.50 | Lakefront working group background and file review |
| 06/20/02 | 3.00 | Lakefront Working Group mtg |
| 06/24/02 | 3.25 | Madden/Wells Working Grp and Community Mtg |
| 06/26/02 | 1.75 | GTX team mtg |
| 06/27/02 | 1.00 | Follow-up research on Revitalization motion |
| 07/01/02 | 1.00 | TC w/CHA (Lillian Fuentes) re comments on Revitalization motion |
| 07/02/02 | 0.50 | OC w/ALP re Revitalization motion |
| 07/02/02 | 1.00 | Draft response to Madden/Wells resident letter |
| 07/03/02 | 2.00 | Draft and edit Lakefront Revitalization motion and background work |
| 07/08/02 | 1.75 | Madden/Wells community mtg |
| 07/10/02 | 1.00 | Phone call w CHA (Lillian Fuentes) re revitalizing motion |
| 07/10/02 | 2.00 | GTX team mtg |
| 07/11/02 | 0.50 | TC w/CHA (Lillian Fuentes) re Lakefront revitalization motion |
| 07/12/02 | 2.00 | Revitalization motion and w/drawal motion |
| 07/15/02 | 1.50 | Site selection criteria review of Lakefront |
| 07/15/02 | 0.75 | Mtg w JEB re sit selection criteria for Lakefront |

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/15/02 | 1.00 | Site Selection criteria issues for Lakefront |
| 07/15/02 | 2.50 | Madden/Wells working group mtg |
| 07/15/02 | 2.75 | Mtg w Jennifer O'Neil, CHAC re FSS program |
| 07/15/02 | 0.50 | Follow-up to Jennifer O'Neil mtg |
| 07/16/02 | 1.00 | Revitalizing motion |
| 07/16/02 | 1.50 | Site-specific criteria research for Lakefront |
| 07/16/02 | 2.00 | Mtg w Mary Wiggins re Drexel and Lakefront |
| 07/17/02 | 1.00 | Phone call w Mikki Anderson, Habitat re motion, M/W issues |
| 07/18/02 | 1.25 | Site selection criteria research re Lakefront |
| 07/18/02 | 3.25 | CHA mtg on Lakefront site-selection criteria |
| 07/22/02 | 0.50 | TC w/RLJ re Lakefront site-selection criteria |
| 07/25/02 | 1.00 | Drexel working group meeting |
| 07/26/02 | 1.00 | Revitalization motion |
| 08/02/02 | 2.50 | Site selection criteria research re Lakefront |
| 08/02/02 | 3.50 | Lakefront working group mtg |
| 08/05/02 | 3.00 | Site selection criteria research re Lakefront |
| 08/05/02 | 0.50 | OC w/JEB re site-specific criteria |
| 08/06/02 | 2.00 | Site-specific criteria re Lakefront |
| 08/06/02 | 2.00 | Mtg w Tamara Dudukovich, TCB re site-specific criteria for M/W |
| 08/06/02 | 2.00 | Site-specific criteria research re Madden/Wells |
| 08/07/02 | 2.00 | GTX team mtg |
| 08/07/02 | 1.25 | Site-specific criteria re Madden/Wells |
| 08/07/02 | 0.50 | Mtg w JEB re Sec. 8 issues |

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/08/02 | 5.00 | Site-specific criteria (RRC; CHA A & O policy; MTW agreement); OC w/NJB |
| 08/08/02 | 0.50 | Unit # breakdown for M/W, Lakefront and Drexel |
| 08/09/02 | 0.85 | TC w/Habitat (Lawrence Grisham) re site-specific criteria |
| 08/09/02 | 5.50 | Site-specific criteria research for Lakefront and M/W |
| 08/12/02 | 2.00 | Mtg w JEB re site-specific criteria strategy |
| 08/12/02 | 1.00 | Site-specific criteria mtg--Mel Jackson, Draper and Kramer |
| 08/19/02 | 2.50 | Madden/Wells working group mtg |
| 08/20/02 | 1.50 | Review latest draft of Lakefront Site-selection criteria |
| 08/20/02 | 1.00 | Lakefront site-specific criteria--review latest draft |
| 08/20/02 | 2.25 | Lakefront Site Specific Criteria mtg |
| 08/26/02 | 2.00 | Drexel working group mtg |
| 09/04/02 | 2.00 | GTX team mtg |
| 09/06/02 | 1.00 | Prepare for Lakefront working grp mtg |
| 09/06/02 | 2.00 | Lakefront working group mtg |
| 09/06/02 | 1.83 | OC w/AEG re Social Services at Lakefront |
| 09/09/02 | 4.50 | Site-specific criteria issues re Lakefront, Madden/Wells |
| 09/10/02 | 0.50 | Draft Papers for filing Revitalizing motion for M/W |
| 09/10/02 | 1.50 | Filing M/W Revitalizing motion |
| 09/11/02 | 0.75 | TC w/Lillian Fuentes, CHA re Site-specific criteria for Lakefront, Madden/Wells |
| 09/11/02 | 2.00 | GTX team mtg |
| 09/17/02 | 2.50 | Follow-up on site-specific criteria issues (M/W) |
| 09/17/02 | 2.00 | Review Plan for Transformation FY2003 |
| 09/18/02 | 2.50 | Site-specific criteria for Drexel, Lakefront and M/W |

3 of 8

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/18/02 | 1.50 | GTX team mtg |
| 09/18/02 | 2.50 | M/W working grp mtg on site-specific criteria |
| 09/19/02 | 1.50 | Site-specific criteria, M/W follow-up |
| 09/23/02 | 0.50 | TC w/Leroy Square, Madden/Wells working group member re social services |
| 09/23/02 | 0.50 | Soc. Services background research |
| 09/24/02 | 0.50 | TC w/RLJ re history of social services at M/W |
| 09/24/02 | 1.00 | Draft Comments on relocation at M/W for AG (for Tom Sullivan mtg) |
| 09/24/02 | 2.00 | Preparation for MacArthur mtg, review social service issues at M/W, Drexel and Lakefront |
| 09/25/02 | 2.00 | Mtg w Heather Parrish, MacArthur Foundation re social service issues at Madden/Wells |
| 09/30/02 | 1.25 | Drexel working group mtg |
| 09/30/02 | 1.25 | Draft Comments on Drexel's tenant-selection plan |
| 09/30/02 | 0.75 | Mtg w Habitat(Lawrence Grisham) re social services and tenant selection plans |
| 10/02/02 | 1.50 | GTX team mtg |
| 10/02/02 | 2.00 | CAFHA mtg |
| 10/04/02 | 1.50 | Review Lakefront Tenant-selection criteria |
| 10/04/02 | 2.00 | Lakefront working group mtg |
| 10/08/02 | 2.00 | Review Lakefront tenant-selection criteria |
| 10/08/02 | 1.00 | TC w/Bob Whitfield, Rich Wheelock re Lakefront tenant-selection criteria |
| 10/08/02 | 1.00 | Review relocation issues at Madden/Wells |
| 10/09/02 | 2.00 | GTX team mtg. |

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 10/18/02 | 2.00 | Review Rich Wheelock's comments on Lakefront tenant-selection criteria |
| 10/21/02 | 2.50 | M/W working group mtg |
| 10/22/02 | 4.50 | Research and Draft Tenant-selection criteria issues for Lakefront |
| 10/24/02 | 2.00 | Draft Lakefront Tenant-Selection criteria issues |
| 10/25/02 | 1.50 | Tenant selection criteria research |
| 10/25/02 | 2.00 | Mtg w AEG re tenant-selection criteria |
| 11/04/02 | 2.00 | Review latest draft of Tenant selection criteria for Lakefront |
| 11/11/02 | 1.00 | Phone call w Lawrence Grisham re tenant selection criteria at Lakefront |
| 11/11/02 | 1.00 | Phone call w Rebecca Ford, Draper & Kramer re tenant selection criteria at Lakefront |
| 11/14/02 | 1.00 | Follow-up w Lawrence Grisham re Lakefront tenant-selection criteria |
| 11/14/02 | 1.50 | Phone call w Rich Wheelock re Lakefront, M/W tenant-selection criteria |
| 11/19/02 | 1.50 | Lakefront Elevator issue--correspondence w/Lawrence Grisham |
| 11/19/02 | 0.50 | TC w/Rebecca Ford, Draper & Kramer (Lakefront) |
| 11/19/02 | 2.50 | M/W Tenant-Selection criteria--research and draft issues |
| 11/20/02 | 0.50 | TC w/Lawrence Grisham re elevators at Lakefront |
| 11/20/02 | 1.25 | Mtg w/Rebecca Ford, D&K re tenant-selection criteria at Lakefront |
| 11/21/02 | 2.00 | Reviewing M/W site-specific draft and documents |
| 11/21/02 | 2.00 | Lakefront tenant-selection draft and issues |
| 11/21/02 | 5.50 | Madden/Wells working group and sit-specific criteria meeting |
| 11/22/02 | 1.00 | TC w/Rebecca Ford, D&K |
| 11/27/02 | 2.00 | GTX team meeting |

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/02/02 | 0.75 | TC w/Lawrence Grisham re Drexel and Lakefront tenant-selection criteria |
| 12/02/02 | 4.00 | Drexel working group meeting |
| 12/03/02 | 3.50 | Research and draft Elevator Motion for Lakefront |
| 12/03/02 | 1.50 | Draft Lakefront Elevator motion |
| 12/04/02 | 0.50 | OC w/ALP re income tiering at Lakefront |
| 12/04/02 | 0.25 | Tenant selection materials for AG |
| 12/04/02 | 0.75 | Draft Lakefront Elevator Motion |
| 12/04/02 | 0.50 | TC w/Rich Wheelock re income-tiering at Lakefront |
| 12/04/02 | 2.75 | Draft Lakefront Elevator Motion |
| 12/05/02 | 1.50 | Lakefront income tiering issue |
| 12/05/02 | 0.25 | TC w/Jonathan Kaden, Sonnenschein (D&K counsel) re Lakefront income tiering, tenant selection criteria |
| 12/05/02 | 0.25 | TC w/Rebecca Ford, D&K, re Lakefront income tiering, tenant selection criteria |
| 12/11/02 | 1.00 | GTX team mtg |
| 12/12/02 | 1.50 | Review latest Lakefront Tenant Selection Criteria |
| 12/12/02 | 2.00 | Review LCO/CHA family list at Lakefront |
| 12/13/02 | 2.00 | Draft Lakefront Tenant Selection Criteria comments |
| 12/13/02 | 1.50 | Draft Drexel Tenant Selection Criteria comments |
| 12/13/02 | 1.00 | TC w/Rich Wheelock re tenant-selection criteria |
| 12/13/02 | 0.50 | Review new draft of Lakefront criteria |
| 12/13/02 | 1.50 | Mtg. w/ALP, Ald. Preckwinkle re Madden/Wells working group |
| 12/13/02 | 1.00 | Working group follow-up mtg with Lawrence Grisham (Habitat) |
| 12/16/02 | 4.00 | Madden/Wells working group meeting |

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 12/17/02 | 2.00 | Draft Lakefront elevator motion |
| 12/19/02 | 1.50 | Draft Lakefront Elevator motion |
| 12/19/02 | 2.00 | Lakefront tenant-selection criteria (phone calls with Rich Wheelock, Sarah Mervine) |
| 12/20/02 | 2.00 | Draft Lakefront elevator motion |
| 12/20/02 | 1.00 | Review latest draft of Lakefront tenant-selection criteria |
| 12/20/02 | 1.50 | TC w/Rich Wheelock re elimination of income-tiering |
| 12/20/02 | 1.50 | Draft memo on elimination of income-tiering |
| 01/02/03 | 0.50 | Phone call to Lillian Fuentes re Lakefront elevator motion |
| 01/03/03 | 1.00 | Lakefront Tenant Selection criteria |
| 01/03/03 | 1.50 | Lakefront income tiering |
| 01/06/03 | 3.00 | Lakefront tenant selection criteria |
| 01/07/03 | 3.00 | Lakefront tenant selection criteria |
| 01/07/03 | 1.00 | Lakefront elevator motion |
| 01/08/03 | 1.50 | Mtg w ALP and JEB re Lakefront tenant selection criteria and income-tiering |
| 01/08/03 | 2.25 | Lakefront tenant selection criteria |
| 01/13/03 | 4.50 | Madden-Wells working group mtg |
| 01/14/03 | 1.50 | Tenant selection criteria re Lakefront |
| 01/15/03 | 2.00 | Lakefront Tenant Selection Criteria issues |
| 01/17/03 | 2.50 | Lakefront Tenant Selection criteria |
| 01/17/03 | 3.00 | Lakefront Working Group mtg |
| 01/21/03 | 2.00 | Lakefront Tenant Selection criteria |
| 01/21/03 | 2.00 | Review court orders on priority ranking of Lakefront families |
| 01/22/03 | 1.00 | Phone calls re income tiering at Lakefront |

Mary E. Anderson
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/23/03 | 1.50 | TC w/Eddie Feldman re priority families determination at Lakefront |
| 01/27/03 | 1.50 | Review Drexel Tenant Selection Criteria |
| 01/27/03 | 2.00 | Review Tenant Selection Criteria for Drexel |
| 01/27/03 | 1.00 | Drexel working group mtg |
| 01/27/03 | 2.00 | Mtg. w/Lawrence Grisham, Mikki Anderson at Habitat re social service issues at Madden-Wells |
| 01/28/03 | 1.00 | Prepare Lakefront priority of eligible families issue. |
| 01/28/03 | 1.00 | OC w/ALP re Lakefront issues |
| 01/30/03 | 1.00 | Phone call w Eddie Feldman re Lakefront priority families issues |
| 02/03/03 | 2.00 | Mtg w Habitat re site-selection issues at Lakefront, Drexel and Madden/Wells |
| 02/05/03 | 2.00 | GTX team meeting |
| 02/06/03 | 1.50 | OC w/JEB and HJF re Lakefront, Drexel and M/W |
| 02/07/03 | 2.00 | Lakefront working group mtg |
| 02/07/03 | 1.50 | Lunch meeting with The Community Builders re Madden/Wells site-selection |
| | 286.18 | **Total Hours** |

8 of 8

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,        )
                                  )
            Plaintiffs,           )
                                  )
    vs.                           )    No. 66 C 1459
                                  )
CHICAGO HOUSING AUTHORITY,        )
                                  )
            Defendant.            )

**AFFIDAVIT OF ELOISE P. LAWRENCE**
**SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA**

I, Eloise P. Lawrence, being duly sworn, say:

1.      I am one of the attorneys for plaintiffs in <u>Gautreaux v. Chicago Housing</u>

<u>Authority</u>, Civil Action No. 66 C 1459, in the United States District Court for the Northern

District of Illinois.

2.      I am a graduate of Stanford University (B.A., 1996, with Honors). I am also a

graduate of Northwestern University School of Law (J.D., 2002, <u>cum laude</u>). In December 2002,

I was selected as a Skadden Fellow, and in September of 2002, I began work at Business and

Professional People for the Public Interest (BPI).

3.      I was inducted into the Massachusetts Bar on January 8, 2003. On February 28,

2003, I was admitted to practice law in the United States District Court for the Northern District

of Illinois.

4.      From May 2000 to August 2000, I worked as an intern at the U.S. Attorney's

Office in Boston, Massachusetts, in the Major Crimes Division. I assisted in criminal trials and

hearings. My responsibilities included preparing witnesses, formulating closing arguments and drafting legal memoranda on evidentiary, criminal procedure and constitutional issues.

5. From August 2000 to May 2002, I worked as a student staff member at the Children and Family Justice Center at Bluhm Legal Clinic. I worked extensively on delinquency and criminal matters, including cases of possession of an unlawful weapon, arson and murder. I wrote motions to quash arrest and to suppress evidence. I interviewed witnesses, visited detained clients and gathered evidence. I also appeared before the Cook County Juvenile Court.

6. In the summer of 2001, I worked as a summer associate at the law firm of Hill & Barlow in Boston, Massachusetts. I researched and drafted legal memoranda on issues ranging from employment litigation to real estate transactions, as well as criminal defense.

7. I have worked on the <u>Gautreaux</u> litigation since joining BPI. Under the general supervision of Alexander Polikoff, I have had responsibilities relating to the redevelopment efforts within the ABLA and Cabrini-Green Revitalization Areas and to a variety of tasks relating to the CHA's Plan for Transformation.

8. BPI has an understanding with its salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys. Any fees awarded for my services in this case will be paid to BPI.

9. Throughout most of the time that I have participated in this litigation, I recorded the hours I spent in contemporaneous daily time records. For those times when I failed to maintain time records in contemporaneous daily fashion, I did my very best to record such time carefully based upon the use of documents such as meeting agendas, my appointment calendars, and consultation with other colleagues to verify my time spent on certain tasks. In the fall of 2003, I prepared a written record (set forth in Exhibit A hereto) of the professional time that I

2

have spent from the time I joined BPI up to a recent date on this case. This written record is

based upon time records that I maintained for that period. I did not record, nor did I set forth in

Exhibit A instances in which I spent less than 15 minutes on tasks (such as telephone calls and

brief discussions) related to this case. I have also eliminated time spent on matters related to this

case for which I did not believe an award of attorneys' fees would be appropriate. The hours of

professional time that I have spent on this case thus exceeds the number of hours set forth in

Exhibit A.

      Further affiant sayeth not.

 

_____

Eloise P. Lawrence

Subscribed and Sworn to
Before me this 23rd day of
_December_ , 2003.

_____

Notary Public

> "OFFICIAL SEAL"
> PAULA KRUGER
> Notary Public, State of Illinois
> My Commission Expires Feb. 16, 2004

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,          )
                                     )
                    Plaintiffs,      )
                                     )
        v.                           )   66 C 1459
                                     )
CHICAGO HOUSING AUTHORITY,           )   Hon. Marvin E. Aspen
                                     )
                    Defendant.       )

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF ELOISE P. LAWRENCE**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 09/12/02 | 0.75 | OC w/AEG re svce connector questionnaire, mtg w/Kate Walz, Geoff Heeren re questionnaire |
| 09/12/02 | 0.75 | OC w/JEB re research on mobility counseling programs around the country |
| 09/16/02 | 2.00 | Mtg. at ABLA re CSS |
| 09/18/02 | 1.50 | GTX team meeting re site specific criteria and the Year 4 plan |
| 09/23/02 | 1.00 | Cabrini Working Group meeting |
| 09/23/02 | 2.00 | Review of responses to the ABLA RFP; review of LR Development Co. and Team Chicago responses |
| 09/23/02 | 1.50 | Discussion with NJB re ABLA and Cabrini |
| 09/26/02 | 0.50 | Discussion with NJB re ABLA |
| 09/27/02 | 2.00 | ABLA Working Group mtg. re response to proposals and preparation for interviews on 10/10/02 |
| 10/02/02 | 1.00 | Mtg. at Cabrini Green |
| 10/02/02 | 1.50 | GTX team mtg. |
| 10/03/02 | 2.00 | ABLA planning mtg. for interviews of developers, planning questions, evaluating qualifications |
| 10/07/02 | 0.50 | Mtg. with NJB on ABLA |
| 10/08/02 | 2.00 | Mtg. at ABLA re CSS |
| 10/08/02 | 1.00 | Cabrini Green mtg. re the developers for the North Extension site |
| 10/09/02 | 2.00 | GTX team mtg. |
| 10/09/02 | 1.00 | Mtg. with NJB on Cabrini and ABLA |
| 10/10/02 | 5.25 | ABLA WG interviews of LR Development and Team Chicago |
| 10/11/02 | 3.00 | Internal evaluation of LR vs. Team Chicago responses to the ABLA RFP |
| 10/16/02 | 0.75 | Mtg. with NJB on ABLA |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 10/19/02 | 2.00 | Cabrini Extension North Working Group mtg. at CHA - discussion w/Holsten North Park development team |
| 10/22/02 | | ABLA CSS mtg. re Employment Task Force |
| 10/25/02 | 3.00 | ABLA Working Group mtg. |
| 10/29/02 | 0.25 | Discussing ABLA with Dan Rockafield of Habitat and NJB |
| 10/31/02 | 0.50 | OC w/Nick Brunick re BPI 's evaluation of the ABLA developer proposals |
| 11/04/02 | 2.50 | ABLA Working Group mtg. to further discuss site plans issues with the developers and latest materials received from developers |
| 11/07/02 | 0.50 | Discussion w/Benet Haller from DPD re the near north extension selection process |
| 11/19/02 | 0.50 | OC w/NJB/ALP re ABLA working group |
| 11/21/02 | 0.50 | OC w/NJB/ALP re ABLA working group procedures and configuration of dwelling units |
| 11/26/02 | 2.00 | Mtg. at ABLA ranking LR and Team Chicago |
| 11/27/02 | 2.00 | GTX team mtg. |
| 12/02/02 | 1.00 | OC w/Nick Brunick re ABLA and Cabrini issues; OC w/ALP re ABLA |
| 12/03/02 | 3.00 | ABLA Working Group mtg. re debating and reviewing the two development team proposals |
| 12/05/02 | 4.00 | Trip to Peoria LR site w/members of ABLA Working Group |
| 12/06/02 | 2.00 | ABLA Working Group mtg. to finalize decision on ABLA developer |
| 12/11/02 | 1.00 | Mtg. w/Brian Ellison of Habitat re Cabrini concerns |
| 12/11/02 | 1.00 | GTX team mtg. w/JEB, ALP and AEG |
| 12/17/02 | 1.50 | CHA board mtg. at ABLA about reasons for BPI's choice of the LR Development team for ABLA redevelopment |
| 12/17/02 | 4.50 | Cabrini Green Working Group mtg. at CHA - interviews of development teams for the near north high school site. |
| 01/02/03 | 0.50 | TC w/Brian Ellison on Domain |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/06/03 | 1.50 | Mtg. w/Carole Steele and NJB to transfer Working Group duties to EPL |
| 01/07/03 | 0.40 | TC w/Thom Finerty |
| 01/08/03 | 0.65 | TC w/Latrell Montgomery (resident) and Sarah Mervine about relocation rights |
| 01/09/03 | 0.50 | OC w/NJB re ABLA numbers in relation to CRA lawsuit |
| 01/09/03 | 1.50 | Mtg. at Lawyers' Committee re CRA lawsuit |
| 01/09/03 | 0.75 | OC w/ALP and JEB re CRA lawsuit |
| 01/09/03 | 0.50 | OC w/ALP re ABLA and Cabrini |
| 01/10/03 | 0.50 | TC w/Carol Steele |
| 01/10/03 | 1.00 | Contacting GTX plaintiffs |
| 01/10/03 | 0.50 | TC w/Steve Porras |
| 01/14/03 | 1.00 | Read Sullivan's report |
| 01/14/03 | 0.50 | TC w/Steve Porras |
| 01/14/03 | 0.50 | Contacting GTX plaintiffs |
| 01/14/03 | 0.50 | TC w/Thom Finerty re CSS and education |
| 01/15/03 | 0.50 | OC w/JEB re fee petition |
| 01/15/03 | 1.00 | TC w/Thom Finerty, and finished reading Sullivan's report |
| 01/16/03 | 3.00 | ABLA meeting |
| 01/21/03 | 2.50 | ABLA CSS meeting |
| 01/24/03 | 1.00 | TC w/Thom Finerty and TC w/Jeff Head re heat crisis at Rockwell Gardens |
| 01/27/03 | 1.50 | Worked on CRA lawsuit |
| 01/28/03 | 0.75 | TC w/Thom Finerty re ABLA |
| 01/28/03 | 0.50 | Worked on CRA lawsuit |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/29/03 | 0.50 | Worked on Cabrini consent decree modification |
| 01/31/03 | 2.25 | ABLA working group mtg. |
| 02/03/03 | 1.50 | North Town Park meeting |
| 02/05/03 | 1.00 | GTX team mtg. |
| 02/07/03 | 1.00 | Prepare for mtg. w/LR |
| 02/07/03 | 1.00 | Mtg. w/LR |
| 02/07/03 | 1.00 | Mtg. w/Dan Rockafield regarding CRA lawsuit |
| 02/10/03 | 4.00 | ABLA CSS mtg. |
| 02/12/03 | 0.50 | TC w/Dan Rockafield re CRA lawsuit |
| 02/14/03 | 2.00 | ABLA working group mtg. |
| 02/18/03 | 1.45 | North Town park meeting |
| 02/19/03 | 1.00 | TC w/Andy Geer and Dan Rockafield re CRA lawsuit and RFQ for off-site units |
| 02/19/03 | 2.00 | GTX team mtg. |
| 02/20/03 | 1.00 | TC w/Andy Geer and Jeff Head |
| 02/25/03 | 1.00 | OC w/AEG re ABLA WG issues |
| 02/25/03 | 0.50 | TC w/Thom Finerty re ABLA |
| 02/25/03 | 1.25 | Worked on Cabrini and ABLA CSS issues |
| 02/26/03 | 0.25 | Cabrini Consent Decree |
| 02/26/03 | 0.50 | TC w/Thom Finerty re ABLA WG issues |
| 02/27/03 | 0.50 | OC w/AEG re ABLA issues, incl. income mix among affordable units |
| 02/27/03 | 2.50 | TC w/Dan Rockafield, examined ABLA materials re CRA lawsuit, called Andy Geer |
| 02/27/03 | 0.25 | TC w/Dan Rockafield |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/28/03 | 0.50 | Worked on CRA lawsuit issues |
| 02/28/03 | 0.50 | OC w/ALP and NJB |
| 02/28/03 | 0.50 | TC w/Tim Venstra about ABLA |
| 02/28/03 | 2.00 | ABLA working group mtg. |
| 03/03/03 | 0.50 | TC w/Thom Finerty re ABLA |
| 03/03/03 | 1.50 | OC w/ALP and TC w/Clyde Murphy and TC w/Steve Porras re CRA lawsuit |
| 03/03/03 | 1.25 | Worked on CRA lawsuit issues |
| 03/04/03 | 3.25 | CRA lawsuit - prep for mtg; mtg. w/Bill Wilen and Clyde Murphy; TC w/Steve Porras and Jeff Head |
| 03/04/03 | 1.50 | North Town Park meeting |
| 03/05/03 | 0.25 | TC w/Wilen re CRA lawsuit |
| 03/05/03 | 0.50 | OC w/ALP and JEB re CRA lawsuit |
| 03/05/03 | 0.50 | Setting up meeting with LR and Habitat |
| 03/05/03 | 0.25 | TC w/Thom Finerty re ABLA physical planning |
| 03/05/03 | 0.50 | Reading over off-site RFQ; wrote up short memo to ALP, JEB and AEG to discuss off-site RFQ in relationship with GTX |
| 03/06/03 | 0.50 | CRA lawsuit - OC w/JEB re agenda for 3/11 mtg. with LR and Habitat; examined RFP and LR proposal and ABLA revit order |
| 03/07/03 | 1.75 | Cabrini CSS meeting discussing workplan for HUD |
| 03/10/03 | 0.50 | Drafted agenda for CRA lawsuit mtg. w/LR and Habitat; TC w/Dan Rockafield re maps |
| 03/10/03 | 3.00 | ABLA CSS planning meeting with LR and Telesis |
| 03/11/03 | 0.25 | Mtg. w/ALP to discuss above |
| 03/11/03 | 2.50 | Mtg. w/LR and Habitat re CRA lawsuit |
| 03/11/03 | 0.25 | OC w/Nick re CRA lawsuit |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/11/03 | 1.50 | Cabrini Green working group mtg. |
| 03/12/03 | 0.50 | Mtg. w/ALP and JEB re CRA lawsuit |
| 03/13/03 | 2.50 | ABLA working group mtg. |
| 03/17/03 | 0.25 | Cabrini Green working group mtg. |
| 03/17/03 | 1.75 | North Town Park mtg. at CHA |
| 03/17/03 | 0.25 | OCs w/JEB re ABLA negotiations |
| 03/18/03 | 0.45 | Called Rich Wheelock and OC w/AEG about unit distribution at Cabrini and horner |
| 03/19/03 | 1.50 | GTX team mtg. |
| 03/19/03 | 0.25 | Reviewed working group notes for ABLA |
| 03/19/03 | 0.50 | OC w/NJB about Cabrini |
| 03/21/03 | 1.25 | Discussed and reviewed charts and numbers for CRA lawsuit mtg. |
| 03/21/03 | 0.50 | Reviewed Cabrini CSS work plan and left messages for Jackie Taylor of Holsten and Bryan Samuels, consultant to CSS committee, TC w/Brian Ellison re Cabrini |
| 03/24/03 | 1.25 | Pulled together all the revitalizing areas, OC w/JEB about the compilation of revitalizing areas materials as well as CRA lawsuit |
| 03/24/03 | 1.00 | Wrote up conversation with E&ES about case management; sent memo to GTX team |
| 03/24/03 | 0.25 | OC w/AEG and NJB re Cabrini |
| 03/24/03 | 0.25 | TC w/Steve Porras; OC w/JEB; e-mailed Jeff Head re ABLA meeting of LR and CRA plaintiff's counsel |
| 03/24/03 | 0.25 | TC w/Brian Ellison and Lorri Newson on GTX waiver for domain lofts |
| 03/25/03 | 0.25 | TC w/Thom Finerty about ABLA |
| 03/25/03 | 0.25 | OC w/ALP regarding Domain lofts |
| 03/25/03 | 1.25 | Reviewed ALP's file on Centrum/Domain, OC w/ALP and TC w/Brian Ellison |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 03/26/03 | 0.50 | OC w/JEB and ALP re Hearts United/Centrum match |
| 03/27/03 | 0.25 | TC w/Bill Wilen about CRA lawsuit |
| 03/27/03 | 2.28 | ABLA working group mtg. |
| 03/28/03 | 0.50 | TC w/Thom Finerty re ABLA |
| 03/28/03 | 0.25 | OC w/ALP about CRA lawsuit |
| 03/28/03 | 0.50 | TC w/Jackie Taylor about Cabrini social services |
| 03/31/03 | 0.25 | Drafted email to Wilen re LR meeting - gave copy of exchange to ALP - CRA lawsuit |
| 03/31/03 | 0.25 | OC w/NJB re ABLA |
| 04/01/03 | 0.25 | Left message for Rich Wheelock, read Holsten CSS plan |
| 04/01/03 | 1.00 | TC w/Brian Ellison, studied distribution map, e-mailed JEB and ALP about next steps for Domain lofts, OC w/AEG about Phase III move out activity, e-mailed the group about questions/ observations |
| 04/02/03 | 0.50 | OC w/ALP about Domain lofts and CRA lawsuit |
| 04/02/03 | 2.00 | GTX team mtg. |
| 04/03/03 | 1.42 | Drafted letter for Domain lofts |
| 04/03/03 | 1.00 | Mtg. w/Dan Levin - GTX team |
| 04/07/03 | 1.72 | Prep. for ABLA CSS meeting |
| 04/07/03 | 1.00 | CRA lawsuit; OC w/JEB |
| 04/07/03 | 1.32 | North Town Park meeting |
| 04/07/03 | 3.00 | ABLA CSS meeting |
| 04/08/03 | 0.13 | OC w/ALP about ABLA lawsuit and Cabrini |
| 04/08/03 | 1.42 | Cabrini Green working group mtg. at DOH |
| 04/08/03 | 1.50 | Worked on Domain/Hearts United issue |
| 04/09/03 | 1.00 | Reviewed tenant assignment issue, tried to find language with regard to Horner, Cabrini and ABLA |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/09/03 | 1.85 | TC w/Brian Ellison about Cabrini letter, about HUD approval on HOPE VI projects, TC w/Michelle Lanaux at LR and Thom Finerty regarding ABLA CSS |
| 04/09/03 | 1.50 | Edited letter from CHA to BPI on Domain lofts |
| 04/09/03 | 0.77 | Worked on the letter from Habitat |
| 04/10/03 | 2.50 | ABLA working group mtg. |
| 04/10/03 | 2.00 | Cabrini mtg. for the Coalition to Protect Public Housing |
| 04/14/03 | 0.10 | Wrote e-mail to Lawrence Grisham on Domain lofts |
| 04/17/03 | 3.00 | MPC stakeholders meeting |
| 04/18/03 | 2.45 | Mtg. w/Brian Ellison - toured Cabrini and new developments |
| 04/18/03 | 0.30 | TC w/Bryan Samuels about Cabrini CSS plan |
| 04/18/03 | 0.27 | Reviewed Telesis contract ; left message for Tim Venestra |
| 04/21/03 | 0.55 | Research for fee petition |
| 04/21/03 | 0.95 | Researched legal issues for fee petition |
| 04/21/03 | 0.68 | OC w/JEB and AEG about GTX issues |
| 04/21/03 | 1.00 | North Town Park meeting |
| 04/22/03 | 1.18 | Reviewing the tenant selection criteria and management plan for domain |
| 04/23/03 | 1.00 | Mtg. w/ABLA development team |
| 04/23/03 | 2.50 | Mtg. w/Habitat |
| 04/23/03 | 0.25 | OC w/JEB re ABLA working group meeting |
| 04/24/03 | 1.00 | ABLA working group mtg. |
| 04/25/03 | 2.25 | Cabrini CSS meeting |
| 04/29/03 | 0.70 | Drafted comments on Domain documents and faxed to Lorri Newson |
| 04/30/03 | 1.67 | Researching question by Holsten on GTX and Cabrini |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/30/03 | 0.43 | Reviewed and discussed w/JEB CRA lawsuit letter from Sonnenschein |
| 05/01/03 | 0.67 | TC w/Grayson Mitchell about education and services at ABLA |
| 05/01/03 | 2.00 | Research for fee petition |
| 05/05/03 | 4.25 | ABLA CSS mtg. re employment taskforce |
| 05/05/03 | 0.25 | OC w/EPL re ABLA |
| 05/07/03 | 0.50 | Researched issues re site-specific criteria |
| 05/07/03 | 1.50 | GTX team mtg. |
| 05/08/03 | 2.00 | ABLA Working group meeting |
| 05/12/03 | 0.72 | Reviewed CHA progress reports; OC w/AEG; reviewed latest site-specific criteria questions for JEB |
| 05/13/03 | 2.42 | Cabrini working group mtg. at DOH |
| 05/14/03 | 3.25 | Mtg. re Taylor and Stateway in relation to revitalizing order |
| 05/21/03 | 1.50 | Mtg. w/Habitat re Stateway and Taylor |
| 05/22/03 | 0.25 | OC w/AEG re CSS issues at Cabrini and ABLA |
| 05/22/03 | 1.50 | CSS Cabrini meeting |
| 05/27/03 | 2.75 | Habitat mtg. re Taylor revitalizing area; f/u |
| 05/28/03 | 1.50 | Mtg. w/Habitat |
| 06/02/03 | 3.25 | ABLA CSS meeting |
| 06/03/03 | 2.00 | OC re teams for Cabrini Near North High School |
| 06/04/03 | 2.00 | GTX team mtg. |
| 06/04/03 | 0.33 | TC w/Thom Finerty regarding the site-specific criteria at ABLA |
| 06/05/03 | 2.00 | Mtg. on site-specific criteria at ABLA |
| 06/05/03 | 1.78 | HCV working group mtg. |
| 06/10/03 | 1.48 | Cabrini Green working group mtg. |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 06/12/03 | 2.50 | ABLA working group mtg. |
| 06/19/03 | 1.25 | Mtg. re Taylor revitalizing order |
| 06/25/03 | 1.25 | Mtg. w/Habitat |
| 06/26/03 | 2.50 | Working group meeting at ABLA |
| 06/30/03 | 1.00 | OC w/Eva Dziekonski, PK, AEG and HJF re time and filing fees |
| 06/30/03 | 0.60 | TC w/Thom Finerty and reviewing CSS subcommittee notes for ABLA |
| 06/30/03 | 1.00 | OC w/JEB about ABLA - TC w/Eddie Feldman, e-mailed the briefing sheet |
| 07/10/03 | 1.25 | TC w/Eddie Feldman (3 times); OC w/ALP; e-mailed Kate Walz re CRA lawsuit |
| 07/10/03 | 0.75 | Reviewed ABLA minutes and reviewed Domain loft lease |
| 07/11/03 | 0.25 | Responding to Habitat's request for all relevant GTX orders to CRA lawsuit |
| 07/14/03 | 0.25 | TC w/Thom Finerty re ABLA |
| 07/14/03 | 0.25 | Dictating CRA litigation notes |
| 07/14/03 | 3.50 | ABLA CSS meeting |
| 07/15/03 | 1.75 | Cabrini working group mtg. |
| 07/16/03 | 2.00 | GTX mtg. |
| 07/17/03 | 3.00 | ABLA working group mtg. |
| 07/18/03 | 2.00 | Edited draft of Cabrini CSS work plan; TC w/Daniele Bell re CSS work plan |
| 07/18/03 | 0.25 | Worked on Domain waivers |
| 07/22/03 | 3.00 | Prepared for mtg. w/Habitat and CHA re CRA lawsuit |
| 07/23/03 | 0.50 | Worked on drafting of domain waiver |
| 07/23/03 | 2.00 | Mtg. w/Habitat |

Eloise P. Lawrence
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 07/23/03 | 1.00 | Worked on issues re CRA lawsuit |
| 07/28/03 | 1.00 | ABLA working group issues |
| 07/29/03 | 0.50 | TC w/Jeff Head re ABLA working group issues |
| 07/29/03 | 1.50 | Drafting Domain waiver |
| 07/31/03 | 0.75 | Drafting Domain waiver |
| | **274.89** | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| DOROTHY GAUTREAUX, et al., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) 66 C 1459 |
| | ) |
| CHICAGO HOUSING AUTHORITY, | ) Hon. Marvin E. Aspen |
| | ) |
| Defendant. | ) |

## **AFFIDAVIT OF ROBERT L. JONES, JR.**
## **SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA**

I, Robert L. Jones, Jr., being duly sworn, say:

1.      I was one of the attorneys of record for the plaintiffs in <u>Gautreaux, et. al. v.</u>

<u>Chicago Housing Authority, et al.</u>, Civil Action No. 66 C 1459, in the United States District

Court for the Northern District of Illinois until May 31, 2002.

2.      I am a graduate of the University of Notre Dame (B.A. 1980, Program of Liberal

Studies and French, Summa Cum Laude). I am also a graduate of Harvard Law School (J.D.,

1984, Cum Laude), where I was Managing Editor of the Harvard Law Review.

3.      I was admitted to practice in the state of Illinois and before the United States

District Court for the Northern District of Illinois in 1984. I have since been admitted to the

Trial Bar of the United States District Court and the bar of the United States Court of Appeals for

the Seventh Circuit. I am also admitted to practice in the state of Indiana.

4.      During 1984-1985, I served as a Law Clerk to Judge Milton Shadur of the United

States District Court for the Northern District of Illinois.

5.     From 1985 until 2002, I was a full-time Staff Counsel with Business and Professional People for the Public Interest (BPI). BPI was incorporated as an Illinois not-for-profit corporation in 1969 and since that time has functioned as a public interest law and policy center.

6.     From 1985 to 1999, I also served as a part-time faculty member of the Loyola University Chicago School of Law. In that capacity, I taught Professional Responsibility, Appellate Advocacy, Moot Court and Legal Writing classes, and I served as an adviser to editors of the Loyola Law Journal.

7.     Since July 1, 2002, I have been a member of the faculty of the Notre Dame Law School and the Director of the Notre Dame Legal Aid Clinic.

8.     During my tenure at BPI, I had primary and secondary responsibility for a variety of litigation matters, most of them complex, involving fair housing, public utility and environmental issues. I had first or second chair responsibility in litigation at all levels of both the Illinois and the federal court systems, as well as state and federal administrative agencies. A partial list of matters in which I have had major responsibility includes, in addition to this case:

(a)     Federal fair housing litigation: South Suburban Housing Center, et. al. v. Greater South Suburban Association of Realtors, et al., 935 F.2d 868 (7th Cir. 1991), cert. den. 112 S.Ct. 971 (A test case involving challenges to racial diversity programs of a fair housing center and various municipalities); Jorman, et al. v. Veterans Administration, et al., 830 F.2d 1420 (7th Cir. 1987) (A challenge to the operation of federal mortgage lending programs in a racially changing neighborhood); and Kemock v. Calhoun Building Corp., 88 C 196 (N.D. ILL) (A housing discrimination lawsuit against numerous homebuilders and municipal officials).

2

(b)    Public utilities litigation:  People ex. rel. Hartigan v. Illinois Commerce Commission, 592 N.E.2d 1066 (ILL. Sup. Ct. 1992) (Recovery of nuclear power plant construction costs); Business and Professional People for the Public Interest v. Illinois Commerce Commission, 525 N.E.2d 1053 (ILL. App. CT. 1988) (Rate refunds for poor nuclear plant performance); Business and Professional People for the Public Interest, et al. v. Commonwealth Edison Co., 87 CH 11098 (Circuit Court of Cook County) (Punitive damages trial); and numerous adversarial hearings before the Illinois Commerce Commission involving electric utility rates and energy efficiency requirements for gas and electric utilities.

(c)    Environmental litigation:  Sierra Club, Illinois Chapter, et al. v. United States Department of Transportation, et al., 962 F.Supp. 1037 (N.D. ILL. 1997) (challenge to Environmental Impact Statement for new toll highway); People of the State of Illinois, et al. v. CWM Chemical Service, Inc., et al., 91 CH 04768 (Circuit Court of Cook County, Illinois) (Environmental enforcement action regarding hazardous waste incinerator); CWM Chemical Service, Inc. v. Environmental Protection Agency, Illinois Pollution Control Board No. 89-177 (Appeal of hazardous waste incinerator permit denial); and In the Matter of Groundwater Technology Standards, Illinois Pollution Control Board, R89-5 (Promulgation of statewide groundwater protection regulations).

9.    I worked on the Gautreaux litigation continuously from 1991 through May 31, 2002. Although I worked on a variety of matters within the case and participated generally in the development of legal strategy on behalf of the plaintiffs class, my principal responsibility after September 1999 was representing Plaintiffs on the Working Groups and related evaluation panels shaping redevelopments in the North Kenwood-Oakland area, including the Lakefront property, the Drexel site, and the Madden Park/Ida B. Wells/Clarence Darrow development.

3

10.    All three Working Groups were active during 2001-2002, meeting regularly and overseeing the development and implementation of plans for new mixed income communities. During the summer of 2001, the Madden/Wells/Darrow Working Group also interviewed potential Phase 1 developers and selected a development team. During the second half of 2001 and early 2002, I was also involved in litigating motions regarding the tenanting of North Kenwood-Oakland scattered sites.

11.    BPI has an understanding with its salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not the individual attorneys. Any fees awarded for my services in this case will be paid to BPI.

12.    Throughout the time I participated in this litigation, I recorded the hours I spent in contemporaneous daily records. Using those records, I prepared a written summary, set forth in Exhibit A hereto, of time that I spent on this case from August 1, 2001 to May 31, 2002.

13.    The actual amount of professional time that I spent on this case exceeds the time set forth in Exhibit A. I did not record, nor did I set forth in Exhibit A, numerous instances in which I spent less than 15 minutes on tasks (such as telephone calls and brief discussions). In addition, I have omitted time set forth in my daily time sheets for this case where I judged that tasks performed were inappropriate for an award of fees.

Exhibit II: Affidavit of
Lowell E. Sachnoff

Exhibit B:
F    Additional Affidavit of
Alexander L. Polikoff

Robert L. Jones, Jr.

Subscribed and sworn to
before me this _14th_ day
of _November_ , 2003

Rebecca Carlton
Notary Public

REBECCA D. CARLTON
Notary Public, State of Indiana
County of St Joseph
My Commission Expires Nov. 15, 2009

4

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                    )
                                              )
                        Plaintiffs,           )
                                              )
        v.                                    )    66 C 1459
                                              )
CHICAGO HOUSING AUTHORITY,                    )    Hon. Marvin E. Aspen
                                              )
                        Defendant.            )

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF ROBERT L. JONES, JR.**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Robert L. Jones, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/01/01 | 0.75 | GTX team mtg. |
| 08/01/01 | 2.75 | Conf. Lakefront working group at Draper and Kramer re financing issues and site plan for Lakefront develpment |
| 08/13/01 | 0.50 | TC w/Mary Anderson re Madden/Wells mtgs./ interviews/proposals |
| 08/13/01 | 0.50 | TC w/Tracey Sanchez re Madden/Wells proposals |
| 08/13/01 | 2.50 | Read Madden/Wells proposals |
| 08/13/01 | 0.25 | OC w/JMK, ALP re motion to modify Kenwood-Oakland revitalizing area including Madden-Wells |
| 08/14/01 | 2.75 | Attend Madden/Wells evaluation panel meeting to vote on finalists for community interviews |
| 08/15/01 | 1.75 | GTX team mtg. re redevelopment issues |
| 08/16/01 | 0.50 | OC w/JMK, NJB, JEB, AEG re filing waiver motions re building height exceptions |
| 08/16/01 | 2.00 | Edit, revise, finalize proposed draft order, reply on K-O tenanting; phone: CHA counsel and Habitat counsel; conf. BPI co-counsel re same |
| 08/20/01 | 3.25 | Attend Madden/Wells working group meeting and public presentations by developer candidates at Monumental Baptist church |
| 08/21/01 | 2.50 | Lakefront working group meeting at Habitat |
| 08/27/01 | 0.50 | Read NJB memo re financing of transformation plan; TC w/NJB re same |
| 08/27/01 | 2.25 | OC w/GTX team, Habitat staff to discuss issues of unit mix, unit dispersal, and financing of CHA redevelopments |
| 08/28/01 | 2.00 | Lakefront working group meeting to review unit mix issues |
| 08/29/01 | 4.25 | Interview with finalist developer candidates for Madden/Wells site |
| 08/30/01 | 0.25 | Review draft of Madden/Wells revitalizing motion |
| 08/30/01 | 1.75 | OC w/GTX team re analysis of financial resources available to carry out transformation plan |

Robert L. Jones, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/04/01 | 1.25 | OC w/ALP re Madden/Wells development, revitalizing area expansion in K-O; TC w/L.Grisham, J.Head, ALP re Centrum units; K-O revitalizing area expansion; Madden/Wells |
| 09/07/01 | 0.25 | TC w/Shirley Newsome re Madden/Wells evaluation panel process |
| 09/10/01 | 0.50 | TC w/Whitney Weller (HUD) re Kenwood-Oakland court orders and redevelopment agreements. |
| 09/10/01 | 1.75 | Madden/Wells eval. panel |
| 09/10/01 | 1.50 | Mtg. w/Toni Preckwinkle re potential revitalizing motion for Hearts United III |
| 09/12/01 | 1.75 | GTX team (ALP, EHM, AEG, JEGP) and Leroy Square (Ujima) re review of Ujima supportive services program |
| 09/12/01 | 1.00 | Tour of Kenwood-Oakland revitalizing area and prospective Hearts United revitalizing area with BPI staff |
| 09/12/01 | 1.50 | OC w/GTX team (ALP, JEB, AEG, NJB, JMK) re redevelopment and transformation plan status |
| 09/14/01 | 2.00 | Prep for meeting with team on Transformation Plan Year III. Attend team meeting to analyze. |
| 09/17/01 | 3.75 | Madden/Wells eval. panel third interviews with developer teams. |
| 09/18/01 | 2.50 | Mtg. w/Lakefront working group for update; conf. Shirley Newsome re redevelopment issues |
| 09/19/01 | 2.25 | OC w/ALP, JEB, NJB,Habitat staff re analysis of Year III transformation plan issues. |
| 09/20/01 | 3.50 | Mtg. w/MaddenWells eval. panel; Drexel working group at 4th Ward office. |
| 09/20/01 | 0.50 | OC w/ALP, OC w/AG re Madden/Wells developments |
| 09/21/01 | 2.25 | Mtg. w/Beverly Bishop, Whitney Weller, CHA staff, Habitat staff, et al. re Lakefront Community Organization issues relating to Lakefront redevelopment |
| 09/25/01 | 0.75 | TC w/Sue McCann re outreach to LCO families, issues surrounding LCO role in redevelopment |

Robert L. Jones, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 09/25/01 | 0.75 | TC w/Whitney Weller re HUD response to LCO complaints about redevelopment process |
| 09/25/01 | 0.75 | Review proposed CHA/TWO outreach plan to LCO and draft letter to CHA with comments |
| 09/26/01 | 1.25 | Edit, send letter to CHA re outreach plan for Kenwood-Oakland relocatees; phone: Tom Stokes, Sue McCann re same. |
| 10/03/01 | 1.50 | GTX team meeting |
| 10/11/01 | 0.50 | TC w/Rose Joshua, new LCO attorney, re background on K-O litigation |
| 10/16/01 | 2.25 | Mtg. w/CHA supportive services staff, devo staff, TCB re supportive services for Lakefront redevelopment |
| 10/16/01 | 2.00 | Lakefront working group meeting |
| 10/22/01 | 0.50 | TC w/D. Schwarz re M-W working group meeting; TC w/L.Grisham re Drexel working group meeting. |
| 10/24/01 | 1.50 | GTX team mtg. |
| 10/25/01 | 0.25 | Review NJB's memo on financing CHA redevelopments |
| 10/31/01 | 1.25 | Mtg. w/Habitat staff, Cedric Hampton, Paige McC re revisions to PH units in Lakefront redevelopment and Drexel |
| 11/14/01 | 0.50 | Review and comment on NJB's latest memo on financing Plan for Transformation |
| 11/15/01 | 0.25 | OC w/NJB re financing memo |
| 11/19/01 | 1.50 | Madden/Wells Working Group Meeting |
| 12/05/01 | 2.00 | Conf. with Joe Williams (Target Group) to discuss Ujima, Madden/Wells and Drexel developments. |
| 12/05/01 | 1.50 | GTX team mtg. re redevelopment issues |
| 12/13/01 | 0.25 | Review CHA motions to extend bar date in K-O and to compel compliance with subpoena |
| 12/13/01 | 1.00 | Review pleadings re LCO motion to intervene in GTX; phone calls Eddie Feldman re same |

Robert L. Jones, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 12/13/01 | 1.00 | TC w/Lawrence Grisham re (1) Problems on development team at Lakefront site; (2) Mtg. w/special master re K-O status; (3) Mtg. between BPI/Habitat to discuss financial issues with transformation plan |
| 12/18/01 | 1.00 | TC w/Lawrence Grisham re outstanding issues on Lakefront development process |
| 12/18/01 | 2.00 | Lakefront working group meeting |
| 12/28/01 | 0.75 | TC w/Eddie Feldman re LCO motion to intervene; review draft response brief of Receiver; phone Feldman re same |
| 01/02/02 | 1.00 | OC w/Lauren Raphael re Kenwood-Oakland working groups |
| 01/02/02 | 1.50 | Draft Plaintiffs response brief to LCO intervention motion; review draft CHA brief; TC w/Tom Johnson re CHA brief |
| 01/03/02 | 2.00 | Madden/Wells working group meeting |
| 01/04/02 | 1.50 | Mtg. w/Habitat staff, Professor Len Rubinowitz (Kenwood-Oakland ombudsman) re status of planning efforts in Kenwood-Oakland |
| 01/15/02 | 1.50 | Lakefront working group meeting |
| 01/16/02 | 1.50 | OC w/BPI GTX team, Habitat staff re; outstanding redevelopment issues |
| 01/18/02 | 2.00 | Madden/Wells working group |
| 01/23/02 | 1.75 | GTX team mtg. |
| 01/24/02 | 2.00 | Drexel working group meeting |
| 01/29/02 | 1.25 | OC w/ALP, EHM, AEG, NJB re potential conflicts of interest on ABLA and Cabrini working groups |
| 01/30/02 | 0.25 | OC w/AEG re proposed unit distribution at Horner phase II |
| 01/30/02 | 0.25 | OC w/ALP re draft conflict of interest disclosure re ABLA Working Group |
| 02/04/02 | 0.75 | OC w/Lauren Raphael re Drexel. Lakefront redevelopment issues |
| 02/04/02 | 0.25 | TC w/E. Feldman re proposed joint response to LCO motion for extension on intervention motion |

Robert L. Jones, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/04/02 | 0.25 | TC w/Tom Stokes (TCB) re supportive services proposals for Lakefront redevelopment |
| 02/04/02 | 1.25 | OC w/Lauren Raphael re strategy and tasks on redevelopment issues at Lakefront and Madden/Wells, including preparing revitalizing motion for Madden/Wells |
| 02/12/02 | 0.75 | TC w/Andy Geer re supportive services at Drexel; TC w/Paige McIntosh re setting up meeting with Drexel, Lakefront players on outreach, occupancy |
| 03/20/02 | 0.75 | GTX team meeting |
| 03/21/02 | 2.00 | Lakefront Working Group meeting |
| 03/22/02 | 2.00 | Madden/Wells working group meeting |
| 04/12/02 | 1.50 | Mtg. w/Lawrence Grisham, Mikki Anderson, Lauren Raphael re drafting Madden/Wells revitalizing motion |
| 04/22/02 | 1.50 | Mtg. w/various City Departments, Habitat and CHA staff at City Hall re choosing a Madden/Wells Phase 1 site plan |
| 04/22/02 | 2.00 | Mtg. w/Madden/Wells working group re choosing a new Phase 1 site plan |
| 05/03/02 | 1.00 | Mtg. w/Lawrence Grisham, Mikki Anderson; MA re outstanding Kenwood-Oakland redevelopment issues |
| 05/06/02 | 1:00 | Mtg. w/Lillian Fuentes, MA re LCO issues and status, screening and supportive services for residents Lakefront and Drexel developments |
| 05/09/02 | 0.25 | Mtg. w/Lauren Raphael, Mary Anderson re strategy on discussion re site specific eligibility criteria for North Kenwood-Oakland developments |
| 05/09/02 | 0.50 | TC w/MA, Mikki Anderson re process by which new Phase 1 Madden/Wells site plan was picked |
| 05/09/02 | 1.25 | TC w/Leroy Square, Mikki Anderson, MA re site plan changes at Madden/Wells and role of working group in decisionmaking |
| 05/10/02 | 0.50 | TC w/Lawrence Grisham, MA re selection of new Phase 1 Madden/Wells site plan |

Robert L. Jones, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 05/13/02 | 2.00 | Mtg. w/Ujima directors and MA re; Madden/Wells redevelopment issues; mtg. w/Toni Preckwinkle and MA re problems with Phase 1 site plan selection; mtg. w/Shirley Newsome and MA re Madden/Wells planning. |
| 05/14/02 | 2.00 | Mtg. w/MA, Mikki Anderson re drafting motion for revitalizing order for Madden/Wells and supporting affidavits; begin drafting. |
| 05/15/02 | 0.50 | Edit Madden/Wells revitalizing motion and draft order |
| 05/20/02 | 0.25 | OC w/MA re draft revitalizing motion |
| 05/21/02 | 0.50 | TC w/Lillian Fuentes re income restrictions on Lakefront; Madden/Wells revitalizing motion |
| 05/22/02 | 1.00 | Edit Madden/Wells revitalizing motion, OC w/MA, ALP re same; phone Eddie Feldman re same |
| 05/30/02 | 0.75 | Review draft Levin aff. in support of motion to expand North K-O revitalizing area; conf. MA re same; phone: Mikki Anderson re same |
| 05/30/02 | 0.25 | TC w/Lillian Fuentes re whether Working Group mtgs. are subject to the Open Meetings Act |
| 02/20/02 | 1.00 | GTX team meeting including discussion of offsite development strategy |
| 05/31/02 | 0.50 | Review revised draft Levin aff. in support of revitalizng motion; conf. MA re same |
| | 31.75 | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,          )
                                    )
                Plaintiffs,         )
                                    )    No. 66 C 1459
        vs.                         )
                                    )
CHICAGO HOUSING AUTHORITY,          )
                                    )
                Defendant.          )

**AFFIDAVIT OF JONATHAN KADEN**
**SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA**

I, Jonathan Kaden, being duly sworn, say:

1.      I was one of the attorneys for the plaintiffs in <u>Gautreaux v. Chicago Housing Authority</u>, Civil Action No. 66 C 1459, in the United States District Court for the Northern District of Illinois during the period of my employment at Business and Professional People for the Public Interest (BPI).

2.      I am a graduate of Duke University (A.B., 1996, <u>magna cum laude</u>, Public Policy Studies). I am also a graduate of Northwestern University School of Law (J.D., 1999, <u>cum laude</u>), where I was a Note and Comment Editor for the Journal of Criminal Law and Criminology. In late 1998 I was awarded a 1999 Skadden Public Interest Law Fellowship to work at BPI.

3.  I was admitted to practice in the state courts of Illinois and the United States District Court for the Northern District of Illinois in 1999.

4.      From September 13, 1999 through September 14, 2001, I was a Skadden Fellow at BPI. BPI was incorporated as an Illinois not-for-profit corporation in 1969 and since that time has functioned as a public interest law and policy center.

5.      Since October 1, 2001, I have been an associate with the law firm Sonnenschein Nath & Rosenthal LLP, where my practice has focused on a wide range of real estate and affordable housing transactions.

6.      I worked on the Gautreaux litigation continuously during my employment at BPI. Under the general supervision of Alexander Polikoff and Jeanne Nowaczewski, I had responsibilities relating to various Gautreaux matters, including, but not limited to, the redevelopment of the ABLA public housing development, securing the relocation rights of CHA residents, and the recovery of attorneys' fees in this matter, as reflected in the attached Exhibit A.

7.      BPI has an understanding with its salaried attorneys that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys. Any fees awarded for my services in this case will be paid to BPI.

8.      Throughout the time I have participated in this litigation I recorded the hours I spent in contemporaneous daily time records. In the few instances where those records were not complete, I supplemented them with other contemporaneous materials, such as meeting notes, notations in my daily calendar, and the contemporaneous daily time records of my colleagues. In October, 2003, I prepared a written record (set forth in Exhibit A hereto) of the professional time that I have spent from August 1, 2001 to September 14, 2001 on this case. This written record is based upon time records that I maintained for that period. I did not record, nor did I set forth in Exhibit A, instances in which I spent less than 15 minutes on tasks (such as telephone calls and brief discussions) related to this case for which I did not believe an award of attorneys' fees

would be appropriate. The number of hours of professional time that I spent on this case thus exceeds the number of hours set forth in Exhibit A.

Further affiant sayeth not.

Jonathan Kaden

Subscribed and Sworn to
before me this day
of _____, 2003.

_____
Notary Public

"OFFICIAL SEAL"
PAULA KRUGER
Notary Public, State of Illinois
My Commission Expires Feb. 16, 2004

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,

                        Plaintiffs,

          v.

CHICAGO HOUSING AUTHORITY,

                        Defendant.

)
)
)
)
)
)
)
)
)
)
)

66 C 1459

Hon. Marvin E. Aspen

---

**EXHIBIT A**
**TO**
**AFFIDAVIT OF JONATHAN KADEN**
**SUPPORTING**
**MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Jonathan Kaden
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 08/01/01 | 0.50 | OC w/NJB to update re ABLA redevelopment |
| 08/01/01 | 1.00 | GTX team mtg. re ABLA relocations, off-site development, etc. |
| 08/13/01 | 0.50 | OC w/NJB--updates re relocation and habitability mtgs., various ABLA matters |
| 08/13/01 | 0.25 | OC w/RLJ, ALP re motion to modify Kenwood-Oakland revitalizing area including Madden-Wells |
| 08/13/01 | 1.00 | Revising, editing drafts of fee cover letter, motion, and memorandum |
| 08/14/01 | 0.25 | Prepare for relocation meeting--review notes, memos |
| 08/14/01 | 1.50 | Relocation committee meeting at CHA |
| 08/15/01 | 0.25 | Reviewing discovery materials sent by Tom Johnson for compliance with request |
| 08/15/01 | 0.25 | TC w/ Jeff Head re progress on ABLA RFP, next steps in redevelopment |
| 08/15/01 | 1.25 | GTX team mtg. re redevelopment issues at Cabrini, Madden, etc. |
| 08/15/01 | 0.25 | TC w/Tom Johnson re relocated ABLA residents discovery production |
| 08/16/01 | 0.25 | TC w/Thom Finerty re ABLA |
| 08/16/01 | 0.50 | OC w/RLJ, others re Madden-Wells revitalization motion, necessity of waivers for public housing families above third floor |
| 08/16/01 | 1.50 | Reviewing CHA document production re ABLA; drafting letter to LaRue Little re same |
| 08/16/01 | 0.25 | TC w/LaRue Little re relocated ABLA residents |
| 08/16/01 | 0.25 | Reviewing letter from CHA claims dept re Melanie Davis (ABLA resident); OC w/JEB, NJB re same |
| 08/17/01 | 0.25 | TC w/Thom Finerty re suggested changes to ABLA revitalization plan |
| 08/20/01 | 1.00 | Reviewing Melanie Davis file; Drafting letter to Joanne Boy re Melanie Davis |
| 08/20/01 | 1.50 | Reviewing CHA relocation tracking document; prep for OC w/AEG, NJB re same |

Jonathan Kaden
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 08/20/01 | 1.50 | OC w/AEG, NJB re modifications to CHA's relocation tracking process |
| 08/20/01 | 0.50 | Drafting revisions to CHA relocation tracking document |
| 08/21/01 | 1.00 | Drafting revised chart for CHA relocation tracking |
| 08/21/01 | 1.00 | Drafting memo to Meghan Harte re CHA relocation tracking; revising suggested revision templates re same |
| 08/22/01 | 0.25 | Review relocation notes, correspondence for calls to Tom Johnson, ABLA resident |
| 08/23/01 | 1.50 | Mtg. w/Deverra Beverly, ABLA LAC members, Thom Finerty, NJB re next steps in ABLA redevelopment, upcoming working group meeting |
| 08/23/01 | 0.50 | Discussions with NJB about ABLA issues |
| 08/28/01 | 0.25 | Reviewing relocation, ABLA notes for GTX meeting |
| 08/28/01 | 0.25 | OC w/ALP re communications w/Tom Johnson; status of Melanie Davis matter |
| 08/28/01 | 1.00 | Reviewing letter from Geof Ferrell, Ward North America; drafting letter in response, both re Melanie Davis |
| 08/28/01 | 0.25 | TC w/Tom Johnson re talking to ABLA residents re other counsel for relocation matters |
| 08/29/01 | 0.50 | Review lease compliance, tracking materials for Relocation Committee meeting |
| 08/29/01 | 0.75 | OC w/ALP, AEG, NJB, Hoy re strategy on relocation |
| 08/29/01 | 0.75 | Relocation committee meeting at CHA |
| 08/29/01 | 0.25 | Conf w/Bob Whitfield, NJB re relocation of Jane Addams residents |
| 08/29/01 | 0.25 | OC w/JEB, ALP, AEG, NJB re draft document for relocation process subcommittee |
| 08/29/01 | 0.25 | TC w/Thom Finerty re status of Jane Addams |
| 08/30/01 | 0.75 | Review ABLA plan, notes re physical plan, relocation, participation; TC w/Jeff Head |

Jonathan Kaden
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 08/30/01 | 1.75 | GTX team meeting re financing plan for transformation |
| 08/30/01 | 0.75 | Reviewing NJB transformation finance memo |
| 08/30/01 | 0.50 | Reviewing ABLA revitalization plan, notes in preparation for coordinating press response to CRA |
| 08/30/01 | 1.50 | OC w/ALP, JEB, AEG, NJB re CHA relocation process |
| 09/05/01 | 0.50 | Review ALP draft document for Relocation drafting subcommitee mtg; OC w/ALP re same |
| 09/05/01 | 0.50 | TC w/Matt McGuire, NJB re CSS plan implementation for ABLA |
| 09/05/01 | 1.50 | Relocation drafting subcommittee meeting--w/Meghan Harte, Robin Snyderman |
| 09/05/01 | 0.75 | Beginning revisions to relocation process document prusuant to meeting suggestions |
| 09/06/01 | 0.25 | Assembling materials for ALP/Tom Sullivan meeting |
| 09/06/01 | 0.75 | Drafting/revising letters to Rich Wheelock, Bill Wilen re relocation at ABLA; OC w/JEB |
| 09/06/01 | 0.50 | TC w/Bill Wilen re various ABLA relocation concerns |
| 09/06/01 | 0.50 | Reviewing ABLA notes, memos for working group meeting |
| 09/06/01 | 1.75 | ABLA working group meeting |
| 09/06/01 | 1.00 | Revising relocation process document for drafting subcommittee |
| 09/07/01 | 0.75 | Drafting relocation process document re permanent PH moves |
| 09/12/01 | 1.50 | OC w/GTX team (ALP, JEB, AEG, NJB, RLJ) re redevelopment and transformation plan status |
| | 38.75 | Total Hours |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,          )
                                    )
            Plaintiffs,             )
                                    )
      vs.                           )     No. 66 C 1459
                                    )
CHICAGO HOUSING AUTHORITY,          )
                                    )
            Defendant.              )

## AFFIDAVIT OF HENRY J. FORD, JR.
## SUPPORTING MOTION FOR ATTORNEYS' FEES AGAINST CHA

I, Henry J. Ford, Jr., being duly sworn, say:

1.       I am one of the attorneys for plaintiffs in <u>Gautreaux v. Chicago Housing Authority,</u> Civil Action No. 66 C 1459, in the United States District Court for the Northern District of Illinois.

2.       I am a graduate of Hampton University (B.S., 1999, <u>magna cum laude,</u> Political Science).  I am also a graduate of Syracuse University College of Law (J.D., 2002) and the Maxwell School of Citizenship and Public Affairs (M.P.A., 2002).  In December 2002, I was selected as the fourth Polikoff-Gautreaux Fellow, and in June of 2002, I began work at Business and Professional People for the Public Interest (BPI).

3.       I was inducted into the Illinois Bar on November 7, 2002.  On December 19, 2002, I was admitted to practice law in the United States District Court for the Northern District of Illinois.

4.    From August 2001 to December 2001, I worked as a student attorney with the Criminal Law Clinic at Syracuse University College of Law. As a student attorney, I represented indigent clients charged with misdemeanors before the Syracuse Criminal Court. In the summer of 2001, I worked as a legal intern in the legal affairs department at the national headquarters (New York City) of the Anti-Defamation League, a national civil rights organization aimed at fighting anti-Semitism and bigotry, both domestically and internationally.

5.    I have worked on the Gautreaux litigation since joining BPI. Under the general supervision of Alexander Polikoff, I have had responsibilities relating to the redevelopment efforts within the North Kenwood-Oakland Revitalization Area (specifically Lake Park Crescent and Jazz on the Boulevard) and to a variety of tasks relating to the CHA's Plan for Transformation.

6.    BPI has an understanding with its salaried attorneys (including me) that any attorneys' fees awarded for their services will be paid to the organization and not to the individual attorneys. Any fees awarded for my services in this case will be paid to BPI.

7.    Throughout most of the time that I have participated in this litigation, I recorded the hours I spent in contemporaneous daily time records. For those times when I failed to maintain time records in contemporaneous daily fashion, I did my very best to record such time carefully based upon the use of documents such as meeting agendas, my appointment calendars, and consultation with other colleagues to verify my time spent on certain tasks. In the fall of 2003, I prepared a written record (set forth in Exhibit A hereto) of the professional time that I have spent from the time I joined BPI up to a recent date on this case. This written record is based upon time records that I maintained for that period. I did not record, nor did I set forth in Exhibit A instances in which I spent less than 15 minutes on tasks (such as telephone calls and

2

brief discussions) related to this case. I have also eliminated time spent on matters related to this case for which I did not believe an award of attorneys' fees would be appropriate. The hours of professional time that I have spent on this case thus exceeds the number of hours set forth in Exhibit A.

Further affiant sayeth not.

_____
Henry J. Ford, Jr.

Subscribed and Sworn to
Before me this 23rd day of
December , 2003.

_____
Notary Public

"OFFICIAL SEAL"
PAULA KRUGER
Notary Public, State of Illinois
My Commission Expires Feb. 16, 2004

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,     )
    )
    Plaintiffs,     )
    )
    v.     ) 66 C 1459
    )
CHICAGO HOUSING AUTHORITY,     ) Hon. Marvin E. Aspen
    )
    Defendant.     )

---

**EXHIBIT A
TO
AFFIDAVIT OF HENRY J. FORD, JR.
SUPPORTING
MOTION FOR ATTORNEYS' FEES AGAINST CHA**

---

Henry J. Ford, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|---|---|---|
| 06/12/02 | 1.25 | Prep and participated in GTX team meeting |
| 06/19/02 | 4.00 | Compiled census data from 2000 for GTX remap motion |
| 06/24/02 | 4.00 | Compiled census data from 2000 for GTX remap motion |
| 06/25/02 | 4.00 | Compiled census data from 2000 for GTX remap motion |
| 06/26/02 | 1.75 | GTX team meeting |
| 07/10/02 | 2.00 | GTX team meeting |
| 07/24/02 | 2.00 | Team meeting re GTX strategy |
| 08/07/02 | 6.00 | Created GTX database of general and limited areas in Chicago |
| 08/08/02 | 5.00 | Input information into GTX database of general limited areas for GTX remap motion |
| 08/09/02 | 5.00 | Input information into GTX database of general limited areas for GTX remap motion |
| 08/12/02 | 4.00 | Input information into GTX database of general limited areas for GTX remap motion |
| 08/13/02 | 2.00 | Drafted GTX remap motion based on 2000 census |
| 08/16/02 | 3.00 | Worked on GTX remap motion and area database, incl. OC w/JEB |
| 08/23/02 | 3.30 | Worked on GTX remap motion and area database |
| 08/27/02 | 2.00 | Worked on GTX remap motion |
| 08/29/02 | 1.00 | Completed and forwarded draft of GTX remap motion to Thomas Johnson |
| 09/04/02 | 2.00 | Participated in GTX team meeting |
| 09/18/02 | 1.50 | Prep for OC GTX mtg. on relocation and tenant criteria |
| 09/18/02 | 1.50 | Participated in GTX team meeting |
| 11/27/02 | 2.00 | GTX team meeting |
| 12/11/02 | 1.00 | GTX team meeting |

Henry J. Ford, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 01/28/03 | 2.00 | Prep for working groups by reading Reloc. Rts. Contract |
| 01/29/03 | 2.00 | Prep for working groups by reading Moving to Work Agreement |
| 01/30/03 | 0.50 | Prep for working groups by reading MA's Lakefront files |
| 01/31/03 | 1.00 | Prep for working groups by reading MA's Lakefront files |
| 02/03/03 | 3.00 | Prep for working groups by reading MA's Lakefront files |
| 02/04/03 | 4.00 | Prep for working groups by reading MA's Drexel files |
| 02/05/03 | 2.00 | Participated in OC GTX mtg |
| 02/05/03 | 1.50 | Prep for working groups |
| 02/06/03 | 7.00 | Prep for working groups; OC w/JEB and MA re Lakefront and Drexel |
| 02/07/03 | 2.00 | Participated in Lakefront mtg. |
| 02/10/03 | 5.75 | Participated in Lakefront tenant selection criteria mtg. at CHA w/Habitat, LF "LAC," CHA, Draper & Kramer |
| 02/10/03 | 0.25 | OC w/JEB re Lakefront tenant screening criteria |
| 02/11/03 | 4.00 | Prep and participated in Madden/Wells senior RFQ mtg. |
| 02/13/03 | 4.00 | Prep for Lakefront and Drexel election criteria public hearing |
| 02/13/03 | 1.00 | Participated in Lakefront and Drexel election criteria public hearing |
| 02/13/03 | 0.75 | OC w/JEB; TC w/LG and MA re pulling of developer at MW; memo to ALP re same |
| 02/17/03 | 3.00 | Participated w/JEB, Lawrence Grisham and Mikki Anderson in a drive-through of North Kenwood-Oakland |
| 02/19/03 | 2.00 | GTX team meeting |
| 02/19/03 | 0.25 | OC w/JEB re M/W senior project, tenant selection criteria comments |
| 02/20/03 | 4.00 | Drafted BPI's public comment letter re Lakefront's screening criteria |
| 02/21/03 | 3.00 | Received Drexel's revised screening criteria |
| 02/24/03 | 3.75 | OC w/JEB re Drexel screening criteria; prep and participated in Drexel mtg. |

Henry J. Ford, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 02/26/03 | 3.00 | Participated w/JEB in mtg. w/Shirley Newsome re North Kenwood-Oakland dev. |
| 02/27/03 | 2.00 | Prep. for Madden/Wells senior RFQ mtg. on 2/28/03 |
| 02/28/03 | 2.00 | Participated in Madden/Wells senior RFQ mtg. |
| 03/03/03 | 0.25 | OC w/JEB re meeting on M/W RFQ for senior building |
| 03/11/03 | 0.25 | OC w/AEG re GTX issues on working groups, meeting with Toni Preckwinkle |
| 03/12/03 | 3.00 | Participated in GTX mtg. w/Ald. Preckwinkle re North Kenwood-Oakland dev. |
| 03/13/03 | 6.00 | Reviewed and edited GTX remap motion and area list |
| 03/17/03 | 3.50 | Prep and participated in Madden/Wells working group mtg. |
| 03/18/03 | 2.00 | Searched files for copy of Mary Anderson's "Elevator Motion" for Cherie Strong at CHA |
| 03/19/03 | 1.50 | GTX team meeting |
| 03/20/03 | 2.00 | Prep. for Madden/Wells senior RFQ mtg. on 3/21/03 |
| 03/20/03 | 0.25 | OC w/JEB re M/W meeting on senior RFQ |
| 03/21/03 | 2.00 | Participated in Madden/Wells senior RFQ mtg. at Dept. of Planning |
| 03/24/03 | 5.00 | Prep and participated in Drexel working group mtg. |
| 03/26/03 | 1.50 | TC w/JEB and Charles Petrof at Chicago Lawyers' Committee re Izora Davis Lakefront screening concerns |
| 04/03/03 | 0.25 | Mtg. w/JEB and ALP to prep ALP for mtg. w/Forrest Bailey at Draper & Kramer |
| 04/03/03 | 1.00 | Prep and participated in BPI-Habitat GTX mtg. |
| 04/04/03 | 2.00 | Participated in Lakefront working group mtg. |
| 04/23/03 | 2.50 | Prep and participated in BPI-Habitat GTX mtg. |
| 04/23/03 | 0.25 | OC w/JEB re MW TSC |

Henry J. Ford, Jr.
Gautreaux Attorneys' Fees
August 1, 2001 through
July 31, 2003

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 04/24/03 | 5.00 | Prep and participated in Madden/Wells working group mtg. |
| 05/07/03 | 1.00 | Participated in GTX team meeting, incl. discussion re schools |
| 05/14/03 | 3.25 | Participated in OC GTX mtg. on Taylor and Stateway redev. |
| 05/21/03 | 1.50 | Participated in BPI-Habitat mtg. on Taylor and Stateway redev. |
| 05/28/03 | 1.50 | Participated in BPI-Habitat mtg. |
| 06/02/03 | 3.25 | Prep and participated in Drexel working group mtg. |
| 06/02/03 | 0.25 | OC w/JEB re Lakefront CSS plan |
| 06/04/03 | 2.00 | GTX team meeting |
| 06/05/03 | 2.00 | Prep for Lakefront mtg. |
| 06/06/03 | 2.00 | Participated in Lakefront mtg. |
| 06/17/03 | 2.50 | Mtg. with Mamie Bone (Horner LAC) and Thom Finnerty in regards to Horner security concerns. |
| 06/19/03 | 1.25 | GTX redev mtg. re Taylor |
| 06/25/03 | 1.25 | Habitat - BPI meeting to discuss revitalizing orders. |
| 07/16/03 | 2.00 | GTX team meeting |
| 07/23/03 | 2.00 | Monthly meeting w/Habitat re various GTX development issues |
| 07/28/03 | 2.00 | Participated in Drexel working group mtg. |
| 07/28/03 | 1.00 | BPI TC (ALP, JEB) w/Lawrence Grisham at Habitat re social services setback at Lakefront |
| 07/28/03 | 0.25 | Spoke w/EPL and obtained research about social services provider Employment & Employer Services, Inc. (E&ES) |
| 07/31/03 | 1.00 | Spoke w/Rebecca Ford-Terry at Draper & Kramer for update on social services at Lakefront; wrote up notes of conversation |
| 07/31/03 | 2.00 | Reviewed EPL & NJB's Cabrini files on E&ES |
| | 192.30 | **Total Hours** |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                    )
                                              )
                        Plaintiffs,           )
                                              )
            v.                                )  66 C 1459
                                              )
CHICAGO HOUSING AUTHORITY,                    )  Hon. Marvin E. Aspen
                                              )
                        Defendant.            )

---

## EXHIBIT IV

### EXPENSE REPORT
### IN SUPPORT OF MOTION FOR ATTORNEYS' FEES

---

ment #: 94 Filed: 05/06/05 Page 214 of 254 PageID #:10486

**BPI**
Gautreaux Expenses
August 1, 2001 through
July 31, 2003

| Date | Paid To | Paid For | Amount |
|---|---|---|---|
| **Travel** | | | |
| 8/2/2001 | Brown, Julie E. | cabs, parking | 42.50 |
| 8/13/2001 | Brunick, Nicholas J. | cabs, parking | 52.00 |
| 8/23/2001 | Brunick, Nicholas J. | cabs | 19.00 |
| 8/30/2001 | Brunick, Nicholas J. | cabs | 28.00 |
| 9/6/2001 | Kaden, Jonathan | cab, public trans | 11.50 |
| 9/13/2001 | Brunick, Nicholas J. | cabs | 16.00 |
| 9/20/2001 | Brunick, Nicholas J. | cab | 10.00 |
| | Brunick, Nicholas J. | mileage | 2.76 |
| | Brunick, Nicholas J. | cabs | 20.00 |
| | Brunick, Nicholas J. | parking, cabs | 29.00 |
| 10/16/2001 | Brown, Julie E. | cab | 6.50 |
| 10/16/2001 | Brunick, Nicholas J. | parking/cab | 31.00 |
| 10/16/2001 | Brunick, Nicholas J. | mileage | 3.45 |
| 10/16/2001 | Polikoff, Alex | cab | 9.00 |
| 10/18/2001 | Brown, Julie E. | cab | 6.50 |
| 10/25/2001 | Brunick, Nicholas J. | parking | 18.00 |
| 10/25/2001 | Brunick, Nicholas J. | cab | 21.00 |
| 11/2/2001 | Brunick, Nicholas J. | parking | 26.00 |
| 11/2/2001 | Brunick, Nicholas J. | mileage | 6.21 |
| 11/2/2001 | Brunick, Nicholas J. | cabs/parking | 42.00 |
| 11/2/2001 | Brunick, Nicholas J. | mileage | 2.07 |
| 11/2/2001 | Jones, Jr., Robert L. | cab | 13.00 |
| 11/2/2001 | Jones, Jr., Robert L. | mileage | 20.35 |
| 11/2/2001 | Jones, Jr., Robert L. | parking | 10.00 |
| 11/9/2001 | Polikoff, Alex | cab | 19.00 |
| 11/15/2001 | Brunick, Nicholas J. | cab | 7.00 |
| 11/21/2001 | Brunick, Nicholas J. | cabs, parking | 24.00 |
| 11/21/2001 | Brunick, Nicholas J. | mileage | 1.04 |
| 12/6/2001 | Brunick, Nicholas J. | cabs, parking | 78.60 |
| 12/6/2001 | Brunick, Nicholas J. | mileage | 2.76 |
| 12/6/2001 | Gross, Adam | cabs, parking, mileage | 218.04 |
| 12/13/2001 | Brunick, Nicholas J. | parking | 29.00 |
| 12/13/2001 | Brunick, Nicholas J. | mileage | 3.45 |
| 12/20/2001 | Brunick, Nicholas J. | parking | 29.00 |
| 12/20/2001 | Brunick, Nicholas J. | mileage | 1.38 |
| 12/27/2001 | Gross, Adam | parking | 23.00 |
| 12/27/2001 | Gross, Adam | mileage | 8.01 |
| 12/31/2001 | Brunick, Nicholas J. | parking, cab | 37.10 |
| 1/14/2002 | Polikoff, Alex | cab | 6.00 |
| 1/24/2002 | Brunick, Nicholas J. | cabs | 42.00 |
| 1/24/2002 | Polikoff, Alex | cabs | 13.00 |
| 1/31/2002 | Brunick, Nicholas J. | cab | 9.00 |
| 1/31/2002 | Polikoff, Alex | cabs | 18.50 |
| 2/7/2002 | Brunick, Nicholas J. | mileage | 2.92 |
| 2/7/2002 | Brunick, Nicholas J. | cab | 11.00 |
| 2/7/2002 | Polikoff, Alex | cabs | 11.50 |
| 2/21/2002 | Polikoff, Alex | cab | 6.00 |

Memorandum of Law

1

**BPI**
Gautreaux Expenses
August 1, 2001 through
July 31, 2003

| Date | Paid To | Paid For | Amount |
|------|---------|----------|--------|
| 3/13/2002 | Brunick, Nicholas J. | parking | 13.00 |
| 3/21/2002 | Brunick, Nicholas J. | cabs | 33.00 |
| 3/21/2002 | Polikoff, Alex | cab | 10.50 |
| 4/10/2002 | Brunick, Nicholas J. | parking | 49.00 |
| 4/10/2002 | Brunick, Nicholas J. | mileage | 9.49 |
| 4/22/2002 | Brown, Julie E. | cabs | 12.50 |
| 4/25/2002 | Brunick, Nicholas J. | cab | 13.00 |
| 4/25/2002 | Brunick, Nicholas J. | mileage | 2.19 |
| 5/13/2002 | Brunick, Nicholas J. | parking, cabs | 71.00 |
| 5/16/2002 | Anderson, Mary E. | parking | 33.00 |
| 5/23/2002 | Brunick, Nicholas J. | cabs | 28.00 |
| 5/30/2002 | Jones, Jr., Robert L. | cabs | 24.00 |
| 6/4/2002 | Polikoff, Alex | cab | 6.00 |
| 6/14/2002 | Brunick, Nicholas J. | parking | 10.00 |
| 6/14/2002 | Brunick, Nicholas J. | parking | 16.00 |
| 6/14/2002 | Brunick, Nicholas J. | parking | 13.00 |
| 6/14/2002 | Brunick, Nicholas J. | parking | 13.00 |
| 6/14/2002 | Polikoff, Alex | cab | 11.00 |
| 6/28/2002 | Brunick, Nicholas J. | cab | 12.00 |
| 6/28/2002 | Brunick, Nicholas J. | cab | 10.00 |
| 7/12/2002 | Anderson, Mary E. | parking | 10.00 |
| 7/12/2002 | Brunick, Nicholas J. | parking | 45.00 |
| 7/26/2002 | Anderson, Mary E. | cabs | 12.00 |
| 8/14/2002 | Anderson, Mary E. | cabs | 12.00 |
| 8/14/2002 | Brunick, Nicholas J. | parking | 16.00 |
| 9/6/2002 | Brunick, Nicholas J. | cab | 11.00 |
| 9/6/2002 | Polikoff, Alex | cab, bus | 12.75 |
| 9/11/2002 | Brunick, Nicholas J. | parking | 58.00 |
| 9/26/2002 | Gross, Adam | cabs, parking, mileage | 137.76 |
| 9/26/2002 | Gross, Adam | cabs, parking, mileage | 34.69 |
| 9/26/2002 | Gross, Adam | cabs, parking, mileage | 29.69 |
| 9/26/2002 | Gross, Adam | parking | 427.00 |
| 9/26/2002 | Gross, Adam | mileage | 123.28 |
| 9/26/2002 | Gross, Adam | cabs | 98.50 |
| 9/26/2002 | Gross, Adam | public trans. | 3.00 |
| 10/3/2002 | Brunick, Nicholas J. | cab | 10.00 |
| 10/10/2002 | Lawrence, Eloise | parking | 23.00 |
| 10/17/2002 | Brunick, Nicholas J. | parking | 45.00 |
| 10/22/2002 | Brunick, Nicholas J. | cabs | 20.00 |
| 10/31/2002 | Polikoff, Alex | cab | 12.25 |
| 11/7/2002 | Anderson, Mary E. | cabs | 24.00 |
| 11/14/2002 | Brunick, Nicholas J. | parking | 43.00 |
| 11/14/2002 | Lawrence, Eloise | parking, cabs | 23.50 |
| 11/26/2002 | Anderson, Mary E. | mileage | 9.13 |
| 11/26/2002 | Anderson, Mary E. | parking | 13.00 |
| 12/12/2002 | Brunick, Nicholas J. | parking | 60.00 |
| 12/12/2002 | Brunick, Nicholas J. | parking | 10.00 |
| 12/12/2002 | Lawrence, Eloise | parking | 53.00 |
| 12/12/2002 | Lawrence, Eloise | parking | 13.00 |

2

# BPI

Gautreaux Expenses
August 1, 2001 through
July 31, 2003

| Date | Paid To | Paid For | Amount |
|------|---------|----------|--------|
| 12/19/2002 | Anderson, Mary E. | parking | 22.00 |
| 12/19/2002 | Anderson, Mary E. | mileage | 6.57 |
| 12/31/2002 | Brunick, Nicholas J. | mileage | 25.55 |
| 12/31/2002 | Brunick, Nicholas J. | parking | 30.00 |
| 1/23/2003 | Anderson, Mary E. | parking | 26.00 |
| 1/23/2003 | Gross, Adam | parking | 16.50 |
| 1/23/2003 | Gross, Adam | parking, mileage, cabs | 148.91 |
| 1/23/2003 | Gross, Adam | parking, mileage | 30.85 |
| 1/30/2003 | Anderson, Mary E. | cabs | 12.00 |
| 2/5/2003 | Lawrence, Eloise | cab | 14.00 |
| 2/7/2003 | Anderson, Mary E. | parking, cabs | 19.00 |
| 2/13/2003 | Brown, Julie E. | cab | 11.50 |
| 2/18/2003 | Brown, Julie E. | meeting expenses | 48.71 |
| 2/18/2003 | Brunick, Nicholas J. | cab | 10.00 |
| 2/28/2003 | Lawrence, Eloise | parking | 50.00 |
| 2/28/2003 | Lawrence, Eloise | parking | 12.00 |
| 3/11/2003 | Lawrence, Eloise | cab | 10.00 |
| 3/11/2003 | Lawrence, Eloise | cab | 4.70 |
| 3/19/2003 | Lawrence, Eloise | cab | 7.00 |
| 3/19/2003 | Lawrence, Eloise | parking | 20.00 |
| 4/2/2003 | Ford, Jr., Henry J. | parking | 7.00 |
| 4/16/2003 | Lawrence, Eloise | parking, cabs | 60.00 |
| 5/1/2003 | Ford, Jr., Henry J. | parking | 10.00 |
| 5/12/2003 | Lawrence, Eloise | cabs | 19.00 |
| 5/12/2003 | Lawrence, Eloise | cab | 10.00 |
| 5/22/2003 | Brown, Julie E. | parking | 82.00 |
| 5/22/2003 | Ford, Jr., Henry J. | cab | 6.00 |
| 5/29/2003 | Lawrence, Eloise | parking | 20.00 |
| 6/19/2003 | Lawrence, Eloise | parking | 20.00 |
| 6/19/2003 | Lawrence, Eloise | parking | 20.00 |
| 6/30/2003 | Ford, Jr., Henry J. | cab | 6.00 |
| 6/30/2003 | Lawrence, Eloise | parking | 20.00 |
| 7/14/2003 | Lawrence, Eloise | parking | 20.00 |
| 7/25/2003 | Brown, Julie E. | parking, cab | 55.00 |
| | | **Subtotal, Travel** | $3,706.66 |
| | | | |
| | | **Total Expenses** | $3,706.66 |

3

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                )
                                          )
                    Plaintiffs,           )
                                          )
         v.                               )  66 C 1459
                                          )
CHICAGO HOUSING AUTHORITY,                )  Hon. Marvin E. Aspen
                                          )
                    Defendant.            )

**PLAINTIFFS' MEMORANDUM IN SUPPORT OF MOTION
FOR AWARD OF ATTORNEYS' FEES AND RELATED EXPENSES
AGAINST DEFENDANT CHICAGO HOUSING AUTHORITY**

Pursuant to the Civil Rights Attorney's Fees Awards Act of 1976, 42 U.S.C.

§1988(b), plaintiffs submit this memorandum in support of their motion and

accompanying affidavits for an award of attorneys' fees and related expenses against

the defendant Chicago Housing Authority ("CHA").

The Seventh Circuit has previously upheld this Court's determination that

plaintiffs are "prevailing parties" under Section 1988 and are entitled to attorneys' fees

against CHA. Gautreaux v. CHA, 690 F.2d 601 (7th Cir. 1982) (affirming Gautreaux v.

CHA, 523 F. Supp. 684 (1981). See, Hensley v. Eckerhart, 461 U.S. 424, 429 (1983)

(prevailing plaintiff "should ordinarily recover an attorney's fee unless special

circumstances would render such an award unjust"). See also, Hastert v. Illinois State

Board of Election Commissioners, 28 F.3d 1430, 1439 (7th Cir. 1993). Subsequently

the Court has awarded plaintiffs attorneys' fees on several additional occasions, most

recently by Order of April 2, 2002, covering work from September 25, 1999 to July 31,

2001. The present motion seeks fees for the ensuing two-year period, from August 1,
2001 to July 31, 2003. The Joint Statement called for by LR54.3(f) is attached to the
motion as Exhibit I.

Part I of this memorandum addresses CHA's contention (Joint Statement par. 8)
that two judicial decisions, Buckhannon Bd. & Care Home v. W. Va. Dep't of Health &
Human Res., 532 U.S. 598 (2001), and Alliance to End Repression v. Chicago, 356
F.3d 767 (7th Cir 2004), preclude an award of fees in any amount. Part II addresses the
alternate CHA argument (Joint Statement pars. 5, 9, 10) that the fees and expenses
sought are excessive.

## I.     *Buckhannon* and *Alliance* Do Not Preclude an Award of Fees

In Buckhannon the Supreme Court ruled that a party seeking fees must have
secured either a judgment on the merits, or a consent decree or other settlement order,
to qualify as a "prevailing party" under fee-shifting statutes. Buckhannon rejected the
"catalyst theory" under which plaintiffs had been deemed prevailing parties if lawsuits
had brought about voluntary changes in defendants' conduct without any enforceable
judgment, consent decree, or other settlement order ever having been entered in the
case. 532 U.S. 605-06.

Alliance involved a fee award for post-decretal work where a 1981 consent decree
prohibited the Chicago police department from engaging in certain investigative
activities. Alliance applied Buckhannon to post-decretal litigation that, because the
decree had been fully complied with and had accomplished its purpose, was viewed as
clearly separable from the proceedings leading to the consent decree. 356 F.3d at 771.
Alliance held that under those circumstances, because after Buckhannon the plaintiffs

2

could no longer rely on the catalyst theory, and because they had experienced "nothing but loss" in the separable post-decretal proceedings, id. 770, they were not prevailing parties as to those separable matters.

Since plaintiffs do not rely on the catalyst theory rejected by Buckhannon, and since unlike the situation in Alliance post-judgment proceedings here are not separable for fee purposes from the proceedings leading to the 1969 Judgment Order, neither case precludes recovery of further fees here.

**First**, in Buckhannon no judgment, consent decree or like order had ever been entered in the case; the threat of proceeding to such an order apparently "catalyzed" voluntary conduct by the defendant that lead the plaintiffs to forego further court action. Plaintiffs' theory was that the "catalyzed" conduct of defendants entitled plaintiffs to prevailing party status and fees, even though no liability or remedial court order had ever been entered. 532 U.S. at 601. This is the theory Buckhannon rejected, saying that the fees statute required some court order, a "judicial imprimatur." Id at 605. Here, of course, a "judicial imprimatur" in the form of the 1969 Judgment Order exists, and this Court, in a holding specifically affirmed by the Seventh Circuit, has held that plaintiffs are therefore prevailing parties and entitled to fees. This Court, it may be noted, has already found plaintiffs entitled to an award of fees post-Buckhannon. (Order of April 2, 2002.)

**Second**, Alliance viewed the post-decretal proceedings before it as "clearly separable" from the proceedings leading to the consent decree because the decree-prescribed remedy had long been fully secured – the City of Chicago "had complied with the decree throughout the period of almost two decades in which it had been in force," and "[t]he decree in its original form had accomplished its purpose. . ." 356 F.3d at 774.

3

Accordingly, it was necessary for plaintiffs to establish their prevailing party status *in those separate proceedings,* which they could not do because in those proceedings they lost everything and did not win anything.[1]

Here of course, as the Court well knows, the CHA has not complied with the Judgment Order throughout the period since 1969, and the order has not fully accomplished its purpose. Accordingly, the factual basis present in Alliance for treating the post-judgment proceedings as separable for fee purposes is entirely lacking here.

Moreover, the separability contention respecting post-judgment proceedings in Gautreaux has been expressly considered and rejected by both this Court and the Seventh Circuit. In this Court, opposing a prior fees motion, CHA argued that the Judgment Order was "final" and that "all other matters were supplemental." 523 F. Supp. at 689. The Court rejected this "mischaracterization of this case as many separate matters, including independent supplemental proceedings," 523 F. Supp. at 689, 690, and granted plaintiffs' fee motion, including for post-judgment work. Affirming, the Seventh Circuit explicitly considered CHA's supplemental proceedings argument and rejected it, saying it was "consistent with the history of this particular lawsuit. . . and with the nature of equitable proceedings in general not to divide a continuously active equitable case into a host of separate smaller matters." Gautreaux, 690 F. 2d at 604,

---

[1] Alliance described the relevant fee petition as follows:

> The $1 million award is for . . . two proceedings for contempt of the decree, which failed; the opposition . . . which also failed, to the modification of the decree; and efforts, which also bore no fruit so far as anyone can say, to monitor the City's compliance with the decree.... 356 F.3d at 769.

The Alliance legal analysis rests on the factual bedrock of complete and utter failure, the court pointing out that "in the present case there has for a decade now been nothing but loss – a million dollars' worth of legal services poured down the drain." Id. at 770.

4

605. The Court then went on explain why it was proper to treat this case as a

continuous litigation:

> [T]he finding of a constitutional violation is in a practical sense
> only the preliminary hurdle. The heart of the lawsuit is the
> remedial stage, where the parties struggle, often for years,
> over the scope and details of injunctive relief. Id, at 610.

The Seventh Circuit recently reconfirmed this view when it ruled that three

Gautreaux orders issued by this Court in 1998 were "interlocutory in nature" and flowed

from the 1969 Judgment Order, and that they therefore could not be appealed.

Gautreaux v. CHA, 178 F.3d 951, 952, 958 (7th Cir. 1999).

**Third**, suppose, however, contrary to these explicit 1982 and 1999 holdings of

the Seventh Circuit, the proceedings in the present fee period were -- for some

unimaginable reason -- viewed as supplemental or separable proceedings to which

Buckhannon's judicial imprimatur requirement was to be separately applied. Even that

indefensible view would not avail CHA, for there are several "judicial imprimaturs" in this

fee period alone.

To give but a single example, in December 2002 plaintiffs filed a six-page (single-

spaced) motion seeking an order,

> A. To expand the Horner Revitalizing Area (HRA);
>
> B. To authorize the development of a prescribed number of
>    new non-elderly public housing units within both the existing
>    and expanded HRA;
>
> C. To permit some public housing previously constructed within
>    the HRA to be converted to affordable or market units,
>    subject to specified conditions;
>
> D. To permit families with children to be housed in certain
>    public housing units above the third floor, subject to plaintiffs'
>    written approval of the location and configuration of such
>    units; and

5

> E. To authorize the plaintiffs to allocate up to $12 million of
> Gautreaux "set-aside" funds to support the proposed
> additional public housing development. (The motion
> represented that CHA had agreed to provide additional
> funding in an amount at least equal to the Gautreaux
> allocation, and also that CHA would make available another
> $7.8 million as a result of a settlement of the Horner lawsuit.)

The motion was filed on behalf of CHA as well as plaintiffs, and was supported by a

detailed affidavit of Daniel E. Levin on behalf of the Court's Receiver. On December 12,

2002, the requested order was entered. For the Court's convenience a copy of the

motion, affidavit and order are attached as Exhibit A.

CHA asserts that the orders entered during the present fee period were all

agreed. (Joint Statement Par. 8.) Yet Buckhannon and Alliance require orders, period.

Nothing in either case says or implies that the requisite "judicial imprimatur" may not be

in the form of an agreed order. Indeed, Buckhannon specifically contemplates that the

imprimatur may take the form of a consent decree or other settlement order, 532 U.S. at

605-06, both of which, by definition, are "agreed." Whether agreed or not, the

December 12, 2002 Order, like others entered during the present fee period (for

example, orders of 9/7/01, 8/29/02, 9/11/02, and 3/18/03, dealing respectively with,

among other things, modifying the Judgment Order to permit families with children to be

housed above the third story in certain buildings, modifying the Tenant Assignment Plan

prescribed by the Judgment Order, expanding the North Kenwood-Oakland Revitalizing

Area, and modifying the Judgment Order map by reason of new census data), each of

which is related to the "common core" (Hensley, 461 U.S. at 435) of carrying forward the

Gautreaux remedial process, satisfy many times over the Buckhannon imprimatur

requirement.

6

* * * *

By virtue of two separate decisions of the Seventh Circuit (not to mention the several prior fee awards by this Court), the law of this case is that Gautreaux is a continuous litigation and is not to be cut into separate slices for fee purposes. The post-judgment proceedings covered by the present fee period are part and parcel of the Gautreaux remedial process – the "struggle, often for years, over the scope and details of injunctive relief," "the heart of the lawsuit." 690 F.2d at 610. Plaintiffs' work during this period (described in more detail in Part II below) is as much a part of this "struggle" as their work during prior periods.

Because plaintiffs do not rely on the catalyst theory, because for multiple reasons Alliance is obviously inapposite, and because even viewing the present fee period as "separable" (contrary to two Seventh Circuit decisions) does not avail CHA, neither Buckhannon nor Alliance, singly or taken together, precludes the presently sought fee award. CHA's contention to the contrary borders on the frivolous.

## II.    **Plaintiffs' Fee Request is Reasonable**

Alternatively, CHA contends that much of the compensation plaintiffs seek should be disallowed because (a) of alleged overstaffing, (b) some of the work done was allegedly "non-legal" or "outside the scope" of this case, and (c) the requested hourly rates are said to be too high. Joint Statement pars. 5, 9 and 10. Before we briefly respond to these contentions, a few paragraphs of background respecting fee motions generally will be appropriate.

7

In calculating hours reasonably expended for the purpose of determining the "lodestar," the party seeking fees must exercise "billing judgment," that is, "make a good-faith effort to exclude. . . hours that are excessive, redundant, or otherwise unnecessary." Hensley v Eckerhart, 461 U.S. 424, at 433.

This plaintiffs have done. As the attached additional affidavit of Alexander Polikoff, plaintiffs' lead counsel, shows, plaintiffs eliminated from their initial fee request to CHA the following:

(1) all hours spent by anyone on certain categories of work in this case;

(2) all hours spent by certain attorneys, and all hours spent by law student interns, on any work in this case;

(3) all hours spent by anyone on any task lasting less than 15 minutes; and

(4) one-half of the fees that otherwise would have been requested for time spent in "Gautreaux team meetings" – conferences to discuss this case that involved all or most plaintiffs' attorneys working on the case. Additional Affidavit of Alexander Polikoff, Exhibit B.

In addition to the foregoing, after discussions with CHA and in an attempt to reach agreement on fees with minimal Court involvement, plaintiffs made still further deductions from their fee request.[2] These eliminated:

(5) all hours spent by more than two plaintiffs' attorneys attending the same meeting (except "Gautreaux team meetings," as to which see (4) above);

(6) some hours attributed to attorneys "getting up to speed;" and

(7) all hours spent on certain additional categories of work. Additional Affidavit of Alexander Polikoff, Exhibit B.

---

[2] The time sheets submitted to the Court as Exhibit III to the Motion are the ones submitted to CHA prior to the start of any negotiations; they do not reflect the deductions made after negotiations began. The amount requested in the Motion, however, does reflect all the deductions.

8

Finally, plaintiffs are deferring to a later date any request for fees relating to the preparation, negotiation, and Court proceedings concerning this fee request, and to two other categories of work relating, respectively, to the authorization of Project Based Section 8 units and to mobility programs in the CHA Section 8 program.

The remaining hours for which plaintiffs now request compensation comprise the hours spent by nine plaintiffs' attorneys[3] over two years on a wide variety of matters, such as:

> (a) scattered site issues, including amending the CHA Tenant Selection and Assignment Plan to give relocated CHA families priority for scattered-site units and requiring quarterly CHA reports to plaintiffs' counsel on the repair and tenanting of vacant scattered site units;

> (b) a variety of public housing development issues, including expansion of the geographic areas covered by the Henry Horner and North Kenwood-Oakland Revitalizing Orders, and participating in the development of plans leading to or anticipated to lead to additional revitalizing orders;

> (c) participating in ten "Working Groups" at each of ten CHA redevelopments, for some of which revitalizing orders have been entered, and for others of which they are likely to be sought (see below for CHA's description of the nature and scope of Working Group activities);

> (d) the "Gautreaux II Program" of the Leadership Council for Metropolitan Open Communities, providing integrated housing opportunities for Gautreaux class families being relocated from CHA' developments;

> (e) "habitability" issues, relating to the repair and maintenance of public housing units in which plaintiffs reside before moving to newly developed, rehabilitated or rent subsidy units; and

> (f) relocation services which, among other things, assist plaintiff class families in selecting among the remedial housing opportunities made

---

[3] A maximum of seven of the nine were working on this case at any one time. On average 5.75 attorneys were assigned to Gautreaux work during the two-year period included in this fee request.

or to be made available to them under CHA's Plan for Transformation Plan.

The foregoing list is illustrative only. Details are provided in the affidavits attached to the motion.

Once billing judgment has been exercised, the lodestar figure is calculated by multiplying hours reasonably expended by a reasonable hourly rate. People Who Care v. Rockford Bd. of Educ., 90 F.3d 1307, 1310 (7th Cir. 1996), citing, Hensley, 461 U.S. at 433. Here, as in plaintiffs' previous fee motions, the reasonable hourly rates are based on market rates – see the affidavit of Lowell Sachnoff, attached to the motion as Exhibit II. See also, Missouri v. Jenkins, 491 U.S. 274, 283-84 (1919); Gautreaux v. CHA, 690 F.2d at 612. The lodestar calculation, which here produces the $728,827 plaintiffs' motion requests, is then presumed to represent a reasonable fee award. Blanchard v. Bergeron, 489 U.S. 87, 94-95 (1989) (discussing cases).

CHA's three objections – alleged overstaffing, non-compensable work, and overly high hourly rates – will presumably be further addressed in CHA's responsive and plaintiffs' reply memoranda. Based on what CHA has said in the Joint Statement, however, plaintiffs make the following preliminary observations.

### A. Overstaffing

CHA contends that more than one lawyer in a conference or on a phone call is too many, and also asserts that plaintiffs cannot be compensated for time spent by their lawyers in consultation with each other. The courts have routinely rejected this view whenever (rarely) it has been advanced. As Judge Easterbrook, sitting as a district judge by designation, said:

Use of more than one lawyer is common in legal practice. Consultation among lawyers ensures that they do not

10

> overlook significant facts or inquiries. . . Two lawyers are
> the minimum in much private litigation.
> Bohen v. City of East Chicago, 666 F. Supp. 154, at 157
> (N.D. Ind. 1987).

See also, Kurowski v. Krajewski, 848 F.2d 767, 776 (7th Cir. 1988) ("The use of two (or

more) lawyers. . . may well reduce the total expenditures by taking advantage of the

division of labor. . ."); Egert v. Connecticut General Life Ins. Co., 1991 U.S. Dist. LEXIS

6693, at 11 (N.D. Ill., 1991) (cases often argued and prepared "by far more than two

attorneys"). See also, Berberena v. Coler, 753 F.2d 629 (7th Cir. 1985) (allowing fees

for time spent by attorneys in strategy conferences and meetings).

## A. Non-compensable Work

CHA also contends that plaintiffs' attorneys should not be compensated for time

spent participating in Working Group meetings (among other unspecified "non-legal"

work). While Working Group meetings are not judicial proceedings, they are a key

venue in which CHA redevelopment plans are fashioned. CHA has described one

Working Group's role as follows:

> All plans and proposals are discussed and agreed to by the
> members of the Working Group, and no step moves forward
> without the participants' support. . . . Meeting at least twice a
> month as a group, and also holding numerous individual
> meetings with Working Group members, this advisory council
> has provided significant input at every stage of the development
> planning process. . . . The Working Group will continue to play
> this advisory role throughout the implementation of the
> redevelopment, by helping with decisions relating to demolition,
> consolidation and phasing, and also determining how the
> development will proceed at each step of the process. ABLA
> HOPE VI Revitalization Plan, Section 17, p.1, July 20, 2001,
> attached in Exhibit C.

The determinations made in Working Groups lead directly to the development

and implementation of revitalizing and other orders entered by this Court, and to other

11

decisions and steps that are vital to the achievement and protection of the remedy for

the Gautreaux class families. It is undoubtedly for this reason that CHA recognizes

plaintiffs' counsel as a member of Working Groups, and lists them as such in CHA's

Annual Moving to Work Plans and Reports. See, e.g. CHA MTW Plan FY2001, App. V,

p. 77, attached in Exhibit C.

In Pennsylvania v. Delaware Valley Citizens' Council for Clean Air, 478 U.S. 546

(1986), the Supreme Court considered fee requests for time spent by plaintiffs' counsel

in preparing and submitting comments on draft regulations to administrative agencies.

Noting that the proceedings in question were "not 'judicial' in the sense that they did not

occur in a courtroom or involve 'traditional' legal work. . . ," 478 U.S. at 451, citing, Webb

v. Board of Ed. of Dyer County, 471 U.S. 234, 243 (1985), the Court held that "the fact

that the work done. . . did not occur in the context of traditional judicial litigation does not

preclude an award of reasonable attorney's fees...." 478 U.S. at 558, 560-561. [4]

### C. **Hourly Rates**

As to CHA's Joint Statement contention that plaintiffs' requested hourly rates are

too high, the affidavit of Lowell Sachnoff (Motion Exhibit II) directly addresses the

"market standard" established by the cases as the criterion for determining reasonable

hourly rates. Plaintiffs are entitled to the prevailing market rate "that lawyers of similar

ability and experience in the community normally charge their paying clients for the type

of work in question." Eddleman v. Switchcraft Inc., 965 F.2d 422, 424 (7th Cir. 1992),

quoting, Henry v. Webermeier, 738 F.2d 188, 193 (7th Cir. 1984). See also, Missouri v.

---

[4] CHA also seeks to reduce plaintiffs' expense award to eliminate expenses related to Working Group activity. Just as CHA's fee argument in this regard should be rejected, so should its proposed disallowance of Working Group expenses.

12

Jenkins, 491 U.S. 274, 283 ("fees awarded under this statute are to be based on market rates for the services rendered").

### Conclusion

CHA's objections to the requested fees and expenses are without merit.

WHEREFORE, based on compensable time reasonably expended and reasonable expenses incurred from August 1, 2001 to July 31, 2003, and subject to the "reserved" items noted above, plaintiffs request a fee of $728,827, plus $3,706 in expenses, for a total award of $732,534.

Respectfully submitted,

One of the Attorneys for Plaintiffs

May 6, 2005

Alexander Polikoff
Julie Elena Brown
Kelli Harsch
BUSINESS AND PROFESSIONAL PEOPLE
    FOR THE PUBLIC INTEREST
25 East Washington Street - #1515
Chicago, Illinois 60602
(312) 641-5570
(312) 641-5454 - fax

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al., )
)
)
Plaintiffs, )
)
)
v. ) 66 C 1459
)
CHICAGO HOUSING AUTHORITY, ) Hon. Marvin E. Aspen
)
)
Defendant. )

---

## EXHIBIT A

## EXPANSION OF THE HORNER REVITALIZING AREA
## ORDER, JOINT MOTION, AND AFFIDAVIT

---

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.                    )
                                             )
                    Plaintiffs,              )          66 C 1459
                                             )          Hon. Marvin E. Aspen
          vs.                                )
                                             )
CHICAGO HOUSING AUTHORITY                    )
                                             )
                    Defendants.              )

## AGREED ORDER

          This matter coming to be heard on the joint motion of the Plaintiffs and the
Defendant Chicago Housing Authority for an order to expand the Horner Revitalizing
Area ("HRA") by adding the area of the City of Chicago bounded by Lake Street on the
North, Washington Boulevard on the South, Hermitage Avenue on the East and Damen
Avenue on the West, to permit development of family public housing units within the
expanded HRA, to authorize adoption of certain measures that may be taken to further
promote economic integration, to permit families with children to be housed in certain
public housing units above the third story within the HRA, subject to the plaintiff's written
approval and to authorize allocation of Gautreaux funding to aid such development; and
          The Receiver, Daniel Levin and the Habitat Company, having represented to the
Court that the Expansion Area is an appropriate and desirable location for
approximately 271 public housing units; and
          The Court being cognizant that the principal remedial purpose of the orders
previously entered in this case has been to provide plaintiff class families with
desegregated housing opportunities; and
          The Court also being cognizant that on occasion it has permitted public or
assisted housing to be provided in census tracts other than the General Public Housing
Area upon a sufficient showing of "revitalizing" circumstances such that a responsible
forecast of economic integration, with a longer term possibility of racial desegregation,
could be made; and
          The Court being of the view that based on the circumstances described in the
joint motion and supporting affidavit, such a forecast can be made with respect to the
expanded HRA if the terms and conditions of this order are met; and
          The Court being of the view that additional economic integration within the
originally designated HRA is desirable; and
          The Court being of the view that permitting families with children to be housed in
certain public housing units above the third story within the HRA, subject to the plaintiff's
written approval of the initial location and configuration of such units, will be an

Exhibit IV:
Expense Report

appropriate and desirable way to create viable mixed-income and desegregated housing opportunities for members of the plaintiff class;

Now, therefore, IT IS HEREBY ORDERED:

1. The previously designated HRA shall be expanded to include the area of the City of Chicago bounded by Lake Street on the North, Washington Boulevard on the South, Hermitage Avenue on the East and Damen Avenue on the West;

2. The Receiver, previously appointed by the Court to develop family public housing on behalf of the defendant, Chicago Housing Authority, shall be free to develop within the expanded HRA 271 units of public housing, provided, however, that additional non-public housing units are constructed within the expanded HRA such that public housing units constitute no more than 35.5% of the total number of units to be constructed, that in each phase of construction this ratio of public to non-public housing units is maintained, that the public housing units are and remain well distributed throughout the expanded HRA and within buildings, and that at plaintiffs' request, the defendant shall provide or cause to be provided to plaintiffs annual written reports on the location of public housing units, including sufficient information to assess whether such units continue to be broadly dispersed throughout the expanded HRA and within buildings;

3. Notwithstanding any previous order in this cause and Paragraph 2 of this Order, the number of public housing units within the previously designated HRA may be reduced so long as an equal number of public housing units in addition to the 271 public housing units described above is provided within the expanded HRA, very low income public housing units are replaced with very low income public housing units, low income public housing units are replaced with low income public housing units, and public housing residents are not involuntarily relocated as part of this effort;

4. Within the HRA the Receiver shall be free to provide public housing units above the third floor for families with children as it deems consistent with achieving the purposes of the Gautreaux order, except that no such units shall be provided until plaintiffs approve in writing the initial location and configuration of such units, and except that in elevator buildings with family public housing units above the third floor such units shall comprise no more than 35.5% of the total number of residential units; and

5. Plaintiffs shall be free to allocate up to $12 million of the "set-aside" available to them under the Consent Decree approved by this Court in 66 C 1460 to aid in implementing paragraph (2) of this Order.

ENTER:

_____
Judge

December 12, 2002

2

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al. )
)
        Plaintiffs, )
)   66 C 1459
)   Hon. Marvin E. Aspen
     vs. )
)
CHICAGO HOUSING AUTHORITY )
)
       Defendant. )

*RECEIVED*
*DEC 18 2002*
*MARVIN E. ASPEN*

## JOINT MOTION OF PLAINTIFFS
### AND DEFENDANT CHICAGO HOUSING AUTHORITY
### FOR AN ORDER EXPANDING THE HORNER REVITALIZING AREA,
### AUTHORIZING DEVELOPMENT OF PUBLIC HOUSING UNITS THEREIN,
### AUTHORIZING ADOPTION OF ADDITIONAL MEASURES THAT MAY BE TAKEN TO
### FURTHER PROMOTE ECONOMIC INTEGRATION,
### PERMITTING FAMILIES WITH CHILDREN TO BE HOUSED
### IN CERTAIN PUBLIC HOUSING UNITS ABOVE THE THIRD FLOOR, AND
### AUTHORIZING ALLOCATION OF GAUTREAUX FUNDING
### TO AID IN SUCH DEVELOPMENT

Plaintiffs and Defendant Chicago Housing Authority ("CHA"), by their respective attorneys, with the support of Daniel E. Levin and the Habitat Company (the "Receiver"), move this Court as follows:

A. To expand the Horner Revitalizing Area ("HRA") by including the area of the City of Chicago bounded by Lake Street on the North, Washington Boulevard on the South, Hermitage Avenue on the East and Damen Avenue on the West ("the Expansion Area");

B. To authorize the development of approximately 271 new non-elderly public housing units within both the existing HRA and the Expansion Area, subject to such conditions as are specified below (and subject to the Horner Consent Decree and the Order entered by the Horner Court on February 1, 2000, both of which continue to be applicable to Horner redevelopment);

C. To permit public housing units already constructed within the previously designated HRA to be converted to affordable or market units, subject to such conditions as are specified below;

D. To permit families with children to be housed in certain public housing units above the third floor, subject to the plaintiff's written approval of the initial location and configuration of all such units; and

E. To authorize the Plaintiffs to allocate up to $12 million of Gautreaux "set-aside" funding to aid in implementing the public housing development described above.

In support of this motion, the parties state as follows:

1. The Court has previously entered orders respecting the HRA as follows:

A. On March 9, 1995, the Court entered an order designating as the HRA "that portion of the City of Chicago that lies between Damen Avenue on the East, Western Avenue on the West, Lake Street on the North, and the Eisenhower Expressway on the South." The Court also authorized the development of public housing units in the HRA, subject to further order of the Court.

B. On August 14, 1995, the Court entered a further order authorizing the development of 466 replacement public housing units in the previously designated HRA through acquisition and rehabilitation or new construction, provided certain conditions were met.

C. On April 15, 1996, the Court entered a further order expanding the HRA to include an area bounded by Lake Street on the North, Madison Street on the South, Talman Avenue on the East and Kedzie Avenue on the West. Among other things, the order also authorized the Receiver to locate up to 100 of the previously authorized 466 replacement housing units within the expanded HRA.

D. On October 22, 1998, the Court entered an order further enlarging the HRA to include an area bounded by Madison Street on the North, Van Buren Street on the south, Washtenaw Avenue on the East, and Kedzie Avenue on the West, and authorizing development of approximately 60 of the previously authorized 466 replacement units of public housing therein.

2. For the reasons set forth below and in the attached affidavit from Daniel Levin and the Habitat Company, the parties have determined that the Expansion Area satisfies the Gautreaux "revitalizing" criteria and that the expanded HRA would be an appropriate location for the approximately 271 replacement housing units proposed to be located there:

A. Henry Horner redevelopment has proceeded in two phases. "Phase I," previously authorized by the Court, is complete and the replacement housing units authorized by said orders of August 14, 1995, April 15, 1996 and October 22, 1998 have been built and occupied. Phase I produced units for an equal mix of low and very low income public housing families. The success of Phase I made possible a more ambitious "Phase II" income mix, including a substantial market rate component. When Phase II – the redevelopment that is the subject of this motion – is complete, the housing within the expanded HRA will have been entirely transformed – 1,730 dilapidated public housing units will have been replaced with 732 new and 90 rehabilitated public housing units, 132 affordable units and 361 market rate units (a total of 1315 residential units). Where Horner's residents were once almost exclusively very low income, the new

2

development will be mixed-income. When Horner redevelopment is complete, approximately 40 percent of all Phase I and II units will be designated for very low income public housing families and 27 percent will be sold or rented at market rates. Where public housing was once isolated and concentrated in an area roughly three-quarters of a mile long and one block wide, the new public housing units will be integrated among non-public housing units and broadly dispersed throughout the expanded HRA and within buildings.

B. In Phase I, completed in October 2000, five high- and mid-rise public housing buildings at the center of the site were demolished and the Receiver constructed 461 mixed-income public housing townhomes throughout the HRA. (Though the Court authorized development of 466 public housing units, only 461 were built because of environmental problems on one site where five units were to have been built.) In addition, just outside the HRA, at the Henry Horner Annex, three buildings with a total of 90 units were either completely rehabilitated or demolished and replaced.

C. In February of 2001, a Working Group, consisting of the Receiver, the Gautreaux plaintiffs, CHA, the City of Chicago, the Horner Residents Committee and the Horner plaintiffs, selected an experienced development team, Brinshore-Michaels, to carry out Phase II of Horner redevelopment. The team received formal approval from the CHA Board of Commissioners in May 2001. Since then, the Working Group and Brinshore-Michaels have made plans to transform the remaining portions of the Horner site, consisting of the Expansion Area and a heretofore undeveloped portion of the previously designated HRA.

D. In Phase II, five high-and mid-rise public housing buildings have been demolished; the remaining six buildings will be torn down as development proceeds. Phase II will produce 764 rental and homeownership units. Of the total, 271 (35.5 percent) will be reserved for public housing residents, 132 (17.3 percent) will be designated "affordable," and 361 (47.3 percent) will be designated "market rate." Nearly 40 percent of the new units will be for sale. Public housing and market rate units will be broadly dispersed throughout the expanded HRA and within buildings.

E. Substantial funding has already been committed to this project. HUD has awarded a HOPE VI grant of $18,435,300. In addition, the Receiver and the Gautreaux plaintiffs are prepared to allocate up to $12 million in Gautreaux set-aside funding. The Chicago Housing Authority has agreed to provide additional funding in an amount that is at minimum equal to the Gautreaux allocation. Further, CHA will make available another $7.8 million as a result of a settlement in the Horner lawsuit. The City of Chicago will fund infrastructure improvements and provide major subsidies for housing construction which may include tax-exempt bonds, provision of low income housing tax credits, and mortgage financing through the HOME and CDBG programs. The City has also designated

3

an area, which includes the Expansion Area, as a Tax Increment Financing district, eligible to receive funds for business and housing development.

F. Since the Horner redevelopment began, there has been a large investment of public and private resources in the HRA and the surrounding community, including a substantial increase in private housing rehabilitation and construction. Within the HRA, several condominium projects have been completed in recent years, with some two bedroom units selling for more than $250,000 and three-bedroom units being offered for more than $300,000. Plans are underway for another condominium development, with 34 market rate units. Housing prices have skyrocketed in the neighborhoods adjacent to the HRA; condominiums have sold for more than $400,000 just blocks from the proposed Expansion Area.

G. Residential revitalization has encouraged commercial development within the HRA. This year, a new, 15,000 square foot Walgreens opened at the north-east corner of Madison Street and Western Avenue. Across the street, the City of Chicago has selected a developer to construct a 66,000 square foot shopping center that will be anchored by a new full-service grocery store.

H. The proposed Expansion Area is located in an area with strong prospects for mixed-income success. The Expansion Area is just over a mile west of the heart of downtown Chicago. It is well-served by prominent city streets and expressways. Just south of the Expansion Area is the Illinois Medical District, with two major teaching hospitals and Cook County Hospital. In the near future, these institutions expect to invest more than a billion dollars in neighborhood improvements. Moreover, the institutions represent one of the state's largest employment centers outside of downtown Chicago.

3. For these reasons, the parties believe that the enlarged HRA is an appropriate location for the development of 271 public housing units. Based on the foregoing, the parties believe that a responsible forecast of economic integration, with a longer-term possibility of racial desegregation, can be made for the Expansion Area. Development of hundreds of new, high quality residential properties within the Expansion Area, together with demolition of the older, dilapidated public housing units within it, will decrease concentrations of poverty within the HRA and the adjacent community. In addition, eliminating the last enclave of very low income public housing at Horner will encourage further private redevelopment activity in the surrounding neighborhood.

4. The "Request for Qualifications for a Developer of Henry Horner Homes" (RFQ), which resulted in creation of the redevelopment plan that is the subject of this Motion and Order, invites the selected developer to propose ways to further promote economic integration within the Phase I development. The developer may propose to convert Phase I public housing units to affordable and/or market rate units, so long as

4

such public housing units are replaced one for one within Phase II, very low income public housing units are replaced with very low income public housing units, low income public housing units are replaced with low income public housing units, and public housing residents are not involuntarily relocated as part of this effort. The parties believe that additional economic integration within Phase I is desirable and that, notwithstanding any previous order in this cause or the modifications to the numbers and ratios set out in paragraph 2.D. of this Motion that would result, the Court should authorize such conversion, subject to the terms and conditions described above.

5.      The Phase II plan, which includes several four-story walk-up buildings and two seven-story mid-rise buildings, proposes to house some public housing families with children above the third floor. On July 1, 1969, this Court entered an order which provided that, "No (CHA) Dwelling Units shall be provided above the third story in any structure except for families without children." The order also provided that the Court, "by order," could permit developments that were "specifically designed to assist in achieving the purposes" of the Gautreaux order. The parties and the Receiver believe that, so long as these public housing units are broadly dispersed throughout the expanded HRA and within buildings, housing CHA families in these buildings meets the goal of creating mixed-income, desegregated housing opportunities for the plaintiff class. Given scarce land, development at the densities made possible by four-story and mid-rise buildings will make it feasible to produce more public housing units while still ensuring an income mix. In buildings with family units above the third floor, public housing will comprise no more than 35.5% of the total number of residential units, reflecting the economic diversity of the overall Phase II plan. Units housing public housing families will be dispersed throughout walk-up and mid-rise buildings. The Plaintiffs and the Receiver therefore believe that a limited waiver of this provision of the July 1, 1969 order is desirable and that the Court should authorize development of family public housing above the third floor at Horner, subject to the plaintiff's written approval of the initial location and configuration of all such units.

6.      Because the location of public housing units may shift over time, at plaintiffs' request, CHA will provide or cause to be provided to the plaintiffs annual written reports on the location of public housing units, including sufficient information to assess whether such units are broadly dispersed throughout the expanded HRA and within buildings.

7. Movants are authorized to represent to the Court that this motion and order are supported by the Receiver, HUD, the City of Chicago, and the Central West Community Organization. The plaintiffs in the Horner litigation and the Horner Local Advisory Council have what we consider to be a non-substantive objection to the order, which they wish to present to the Court.

WHEREFORE, plaintiffs and the defendant Chicago Housing Authority request the Court to enter an order in the form attached hereto.

Respectfully submitted,

One of the Attorneys for the Plaintiffs

December 10, 2002

Alexander Polikoff
Adam Gross
Business and Professional People for the Public Interest
25 E. Washington Street, #1515
Chicago, Illinois 60602
phone: (312) 641-5570
fax: (312) 641-5454

Gail Niemann
Chicago Housing Authority
200 W. Adams Street, # 2100
Chicago, Illinois 60606
phone: (312) 744-0250
fax: (312) 726-6418

6

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al, )
                Plaintiffs, )
                       ) No. 66 C 1459
vs. )
                       ) Hon. Marvin E. Aspen
CHICAGO HOUSING AUTHORITY, et al, )
                Defendant. )

## AFFIDAVIT OF DANIEL E. LEVIN

Daniel E. Levin, being first duly sworn on oath, deposes and states as follows:

1) Pursuant to a 1987 order of the Court of the Northern District of Illinois in <u>Dorothy Gautreaux, et al v. Chicago Housing Authority, et al</u>, I, Daniel E. Levin, and The Habitat Company, jointly, as Receiver have and exercise all power of the Chicago Housing Authority ("CHA") respecting the development of CHA non-elderly public housing.

2) The CHA's Henry Horner development is in the process of re-development and, as a non-elderly public housing development, is subject to the 1987 order.

3) On March 9, 1995, this Court designated that portion of the City of Chicago that lies between Lake Street on the north, the Eisenhower Expressway on the south, Damen Avenue on the east, and Western Avenue on the west, a revitalizing area ("Horner Revitalizing Area" or "HRA").

4) On August 14, 1995, this Court entered a further order authorizing the development of 466 replacement public housing units in the previously designated HRA. In an Order entered on April 15, 1996, this Court expanded the HRA to include an area bounded by Lake Street on the north, Madison Street on the south, Talman Avenue on the east and Kedzie Avenue on the west. The order also authorized the Receiver to locate up to 100 of the previously authorized 466 replacement housing units within the expanded HRA.

5) On October 22, 1998, this Court entered an order further enlarging the HRA to include an area bounded by Madison Street on the north, Van Buren Street on the south, Washtenaw Avenue on the east, and Kedzie Avenue on the west. The Order also authorized development of approximately 60 of the previously authorized 466 replacement units of public housing in this area.

6) Pursuant to these orders, the Receiver has developed 461 units (the "Phase I" development). Although 466 units were authorized, five units could not be developed because of environmental limitations on available land within the HRA.

Page 1 of 5

7) Phase I redevelopment included 200 units built between Lake Street on the north, Maypole Avenue on the south, Damen Avenue on the east, and Leavitt Street on the west, completed in 1999 and 261 units of off-site replacement housing in the HRA completed in 2000.

8) Additional Horner redevelopment is now proposed within the HRA and in the area bounded by Lake Street on the north, Washington Boulevard on the south, Hermitage Avenue on the east and Damen Avenue on the west (the "Proposed Expansion to the HRA"). Such redevelopment would require this Court to expand the Horner Revitalizing Area and authorize development of new non-elderly public housing units within the Proposed Expansion to the HRA.

9) **Revitalization Factors**. The area in and around the Horner Revitalizing Area has shown remarkable revitalization activity since the entry of this Court's 1995 Orders. Outlined below are highlights of revitalizing activity and other factors that will attract higher income renters and owners and strengthen the prospects for mixed-income success.

   a) **Census Data.** The Horner Revitalizing Area is located in the western portion of the Near West Side community area. Census data show increasing racial integration in the Near West Side over the last ten years. Between 1990 and 2000, census tract 2802 (two census tracts east of the Proposed Expansion to the HRA) changed from a limited area to a general area. Of the 1,347 residents in this tract, 28% are identified as African American. Census tract 2803, due east of the Proposed Expansion to the HRA, is less than 50% African American.

   b) **New Housing Construction and Sales**. Residential development has been booming in the Near West Side of Chicago since the mid-1990's. The most substantial real estate development on the Near West Side has taken place east of Ashland Avenue. However, recent sales of residential property show that the revitalization has touched the western borders of the Near West Side and is moving further west into East Garfield Park. In addition, the area south of the Eisenhower Expressway has seen significant development. Ashland Avenue and the expressway are no longer the borders to new development. According to the Realtor's Multi-Listing Service there were 22 condominium sales between November 2001 and July 2002 in the area bounded by Ashland Avenue on the east, Kedzie Avenue on the west, Lake Street on the north and Van Buren Street on the south. Sales prices have varied from a low of $150,000 (for a two-bedroom, one-bath unit at 18 South Leavitt Street) to a high of $255,000 (for a three-bedroom, two-bathroom unit at 2140 W. Jackson Boulevard). A third floor two-bedroom/two-bathroom condominium at 121 South Bell Street sold for $234,000. (Photos of representative developments follow in Exhibit A.) In addition, several new developments are now being planned in or near the HRA:
      i) Near West Development Corporation is in the process of pre-selling 22 units of housing: six two-flats and 10 single family homes, some of which will be subsidized through the City of Chicago's New Homes for Chicago Program.
      ii) East Garfield Place Condominiums at 3305-15 W. Warren Boulevard, a six building condominium development just west of the HRA, includes three-bedroom/two-bathroom units that are being marketed starting at $179,000.
      iii) Adam's Place at 2301 W. Adams is planned to be a 41 unit townhouse development at the western edge of the Near West Side which the developers are calling "the

West United Center neighborhood." Foundation work has begun on this ambitious development.

c) **New Commercial Development**. Around the HRA, new commercial development has been completed and additional commercial development is planned. In 2001, a new Walgreens was completed at the northeast corner of Western Avenue and Madison Street. (A photo of the new store is included in Exhibit A.) The City of Chicago has named a developer to develop a grocery store and small retail stores along the southeast corner of Western Avenue and Madison Street. This area has been identified as a commercial "node" by the City's Department of Planning and Development.

d) **Location**. The HRA is located just two miles west of downtown Chicago. Major east/west thoroughfares provide easy access to and from downtown. In addition, the HRA is located close to several major expressways and is served by the Chicago Transit Authority's elevated train and bus lines.

e) **Proximity to Employment Centers**. To the north of the HRA, the Kinzie Industrial Corridor is a significant job center. To the south is the Illinois Medical District, comprised of two major teaching hospitals. Area employees are a pool of potential renters and homeowners who will find the development's location convenient to work.

f) **Schools**. Three public schools within the Horner Revitalizing Area have received significant capital improvements in the last six years. Suder Elementary School has received a number of capital improvements in the past few years. In 1998, the school's windows were replaced and masonry was repaired. Suder also received a new play lot, which is used by families in the community. A campus park was installed around Brown Elementary School in 1996. Brown was also extensively rehabilitated with a new roof, windows and masonry repairs. Dett Elementary School received a campus park and major repairs in the late 1990s. In addition, nearby Malcolm X College provides opportunities for further education for those who may need a graduate equivalency degree or career-oriented training in areas varying from nursing to telecommunications. Malcolm X has a 430-seat performing arts center, a library, dance studios, a gymnasium and a swimming pool.

g) **Parks**. Just east of the Proposed Expansion to the HRA, Union Park offers a variety of recreational opportunities. The park has a swimming pool, tennis courts, ball fields and a field house with various activities including after school and summer programs for children. A two-acre park planned for the site will complement this 13-acre facility. The western portion of the HRA includes Touhy-Herbert Park, an eight-acre facility jointly operated by the Park District and the Board of Education, which has received significant investment recently.

h) **Other Facilities**. The James Jordan Boys and Girls Club—opened in 1996—is within the HRA. This facility contains a gymnasium, games rooms and ample classroom space and offers youth programs and service to the entire community. Mabel Manning Library—built in 1993 and named for a local community leader—is also in close walking distance. This attractive, neighborhood library is a freestanding building with

community space for meetings and other functions. (Photos of the James Jordan Boys and Girls Club and Manning Library are included in Exhibit A.)

10) **Further Planned Development**. Rockwell Gardens, a CHA owned development west of Western Avenue and south of Madison Street, is the subject of a 2001 $35,000,000 HOPE VI grant from the United States Department of Housing and Urban Development ("HUD"). A developer has been selected and plans have been developed to demolish the existing family public housing high-rises and replace them with 780 units of new, mixed-income housing, roughly one-third of which will be reserved for public housing residents. A significant number of the new mixed-income units will be constructed off-site, to the west of the current Rockwell development, further revitalizing the community.

**The Proposed Expansion to the Revitalizing Area to Include the Horner Phase II Site.**

11) In order to complete the redevelopment of Henry Horner, all 11 remaining high- and mid-rise buildings will be demolished. Five of the buildings have already been demolished; the remaining six will be demolished as development proceeds. The area to be redeveloped covers approximately 26 acres.

12) The momentum of development in the broader community should be continued within the Proposed Expansion to the HRA. In February 2001, the Horner Working Group, consisting of the Receiver, the CHA, the Gautreaux Plaintiffs, the City of Chicago, the Horner Plaintiffs, and the Horner Residents Committee, selected a lead developer, BMH-I, LLC, to carry out Phase II of the Horner redevelopment. BMH-I, LLC consists of the The Michaels Development Company, Inc. and Brinshore Development, LLC. Michaels is a national firm that has extensive experience with HOPE VI developments across the nation. Brinshore is a local firm focused on developing affordable and mixed-income housing in Chicago and across the State of Illinois.

13) The Horner Working Group, in collaboration with BMH-I, LLC, developed a Phase II redevelopment plan. In December 2001, the CHA and The Habitat Company, as Receiver, submitted the plan to HUD. In April 2002, HUD approved the plan. The plan includes construction of 764 new units of housing with 271 units (35.5%) reserved for public housing residents, 361 of the units (47.3%) designated "market rate," and 132 (17.3%) designated "affordable" for households earning no more than 60% of area median income. The plan will return the historic street grid to the area and increase the amount of park space thus creating a neighborhood better connected to the surrounding community. The plan for redevelopment has been endorsed by various stakeholders including all members of the Horner Working Group.

14) The redevelopment has received considerable financial support, including a HUD HOPE VI grant. The City of Chicago has committed funds for extensive infrastructure improvements, including new or repaired sewers, water lines, streets, alleys, street lighting and access for utilities. These infrastructure improvements are already underway. The City Council has passed an ordinance approving up to $8.5 Million in HOME funds. Tax Increment Financing ("TIF") funds may be available for some of the redevelopment. BMH-I, LLC will soon apply to be designated as eligible to use TIF funding to subsidize the affordable for-sale component of the transaction.

Page 4 of 5

15) Homer redevelopment has further encouraged private development to the east and west. Additional redevelopment within the Proposed Expansion to the HRA will allow public housing residents to benefit further from the surrounding redevelopment, and it will likely catalyze additional mixed-income development in the surrounding community.

16) The Receiver supports expanding the Horner Revitalizing Area to include the area bounded by Lake Street on the north, Washington Boulevard on the south, Hermitage Avenue on the east and Damen Avenue on the west. The Receiver also supports authorizing the development of approximately 271 new, non-elderly public housing units within the Proposed Expansion to the HRA. With the support of HUD, the City of Chicago and the many community stakeholders, the Receiver is confident that the Horner Revitalizing Area will become a viable, economically integrated part of the West Haven neighborhood and the Near West Side of Chicago. The completion of the redevelopment of Henry Horner will complement the development already in process all around the HRA. Therefore, the proposed expansion to the Horner Revitalizing Area and construction of new non-elderly public housing units therein has the Receiver's full support.

Further affiant sayeth not.

Daniel E. Levin

SUBSCRIBED and SWORN to
before me this 3 day of December, 2002

NOTARY PUBLIC

> **OFFICIAL SEAL**
> **VICTORIA M SIMPSON**
> NOTARY PUBLIC, STATE OF ILLINOIS
> MY COMMISSION EXPIRES: 09/05/05

Page 5 of 5

Exhibit A



2665 West Warren



2724 West Warren

Henry Horner Phase II Affidavit Exhibit
Page 1 of 4

Exhibit A



3305 West Warren



2136 West Monroe

Henry Horner Phase II Affidavit Exhibit
Page 2 of 4

Exhibit A



Mabel Manning Library



James Jordan Center

Henry Horner Phase II Affidavit Exhibit
Page 3 of 4

Exhibit A



Walgreens Pharmacy (Madison and Western)

Henry Horner Phase II Affidavit Exhibit
Page 4 of 4

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| DOROTHY GAUTREAUX, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | 66 C 1459 |
| | ) | |
| CHICAGO HOUSING AUTHORITY, | ) | Hon. Marvin E. Aspen |
| | ) | |
| Defendant. | ) | |

---

## EXHIBIT B

## ADDITIONAL AFFIDAVIT OF ALEXANDER L. POLIKOFF
## SUPPORTING MOTION FOR ATTORNEYS' FEES

---

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

DOROTHY GAUTREAUX, et al.,                    )
                                              )
                    Plaintiffs,               )
                                              )
          v.                                  )  66 C 1459
                                              )
CHICAGO HOUSING AUTHORITY,                    )  Hon. Marvin E. Aspen
                                              )
                    Defendant.                )

**ADDITIONAL AFFIDAVIT OF ALEXANDER L. POLIKOFF**
**SUPPORTING PLAINTIFFS' MOTION FOR ATTORNEYS' FEES**

I, Alexander Polikoff, being duly sworn, say:

1) I am one of the attorneys of record for plaintiffs in Gautreaux v. Chicago Housing Authority, Civil Action No. 66 C 1459. Since the inception of the litigation I have been in responsible charge of this case for the plaintiffs.

2) In my capacity as lead plaintiffs' attorney in the Gautreaux litigation, I am responsible for final decisions regarding requests made to defendants for payment of attorneys' fees and litigation expenses.

3) In preparing their fee request for the period August 1, 2001 through July 31, 2003, plaintiffs' counsel excluded the following:

a) all hours in certain categories of work;

b) all hours of certain attorneys (regardless of category of work);

c) all hours of law student interns (regardless of category of work);

d) all hours on any task lasting less than 15 minutes; and

e) half of what would otherwise have been the fee request attributable to hours spent in "Gautreaux team meetings" (conferences involving all or most plaintiffs'attorneys working on this case).

4) In addition to the foregoing, after preparation of attorneys' affidavits and discussions with CHA, plaintiffs reduced their fee request still further by:

a) eliminating hours spent by more than two attorneys consulting together, or participating in meetings or phone calls with third parties;

b) eliminating hours spent by all attorneys on certain additional categories of work;

c) eliminating some hours spent by attorneys deemed "getting up to speed"; and,

d) deferring fee requests for hours spent on two other categories of work, namely, the authorization of project-based Section 8 units, and mobility counseling in CHA's Section 8 program, as well as our hours spent on the fee motion.

Further affiant sayeth not.

_____
Alexander Polikoff

Subscribed and Sworn to
Before me this 28th day of
April 2005.

_____
Notary Public

"OFFICIAL SEAL"
MARISSA ANN MANOS
Notary Public, State of Illinois
My Commission Expires August 19, 2006

**Exhibit C**: Moving to Work
& ABLA VI Revitalizing Plan

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| DOROTHY GAUTREAUX, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | 66 C 1459 |
| | ) | |
| CHICAGO HOUSING AUTHORITY, | ) | Hon. Marvin E. Aspen |
| | ) | |
| Defendant. | ) | |

---

## EXHIBIT C

**CHICAGO HOUSING AUTHORITY MOVING TO WORK PLAN FY 2001
APPENDIX V; AND
ABLA HOPE VI REVITALIZING PLAN
SECTION 17: RESIDENT AND COMMUNITY INVOLVEMENT**

---



# APPENDIX V:
# Model Working Group Composition for Redevelopment

## MEMBERS OF THE WORKING GROUP

The following entities shall be the core members of the Working Group at each Category 5 redevelopment site:

- Chicago Housing Authority
- The Receiver, The Habitat Company
- Gautreaux Plaintiff's Counsel
- Local Advisory Council
- City of Chicago Dept. of Housing
- City of Chicago Dept. of Planning & Development

Each organization shall be represented by one individual, with the exception of the Local Advisory Council, which shall have two representatives.

In addition there will be a maximum of two community representatives. Elected officials will be extended ex-officio status on the committee. They will not, however, have any voting rights.

The Working Group shall exist for the period up to the lease up of the final public housing unit for their respective redevelopment site.

## WORKING GROUP ROLES AND RESPONSIBILITIES

The Working Group shall provide coordination and overall direction for the redevelopment plan at each site, subject to the Working Group Guidelines described below. This will include:

- Preparation and issuance of the RFQ/RFP
- Selection of the developer(s)
- Preparation of the redevelopment proposal to be submitted for funding consideration
- Monitoring of progress in accordance with the redevelopment plan

## WORKING GROUP OPERATING GUIDELINES

- All decisions of the Working Group should be made by consensus, including decisions to enlarge the Working Group(but in no event more than two additional community representatives) beyond the core members described above.
- If the Working Group takes a vote, all members of the Working shall have one vote, except for the Local Advisory Council, which shall have two votes.
- If the Working Group is unable to reach consensus, then the CHA and The Receiver(where applicable) shall make decisions in accordance with their respective roles and responsibilities. These decisions will be made in accordance with public housing program rules and regulations, orders of the Gautreaux Court and other applicable court orders and all pertinent federal, state and local laws.

## CONFLICTS OF INTEREST

No individual or organization of the Working Group that has a real or apparent conflict of interest, as determined by the U.S. Department of Housing and Urban Development, with any person or organization being considered or selected, may participate in the Working Group or committees established by the Working Group, unless they recuse themselves from the matters and decisions with which they have a conflict. These conflicts shall include but not be limited to financial or business interest, current or potential employment of self or relatives, acceptance of gifts or gratuities from respondents, their agents or affiliates.

If an individual or organization chooses to partner with a development team, or be employed as their consultant or a subcontractor, they will be excluded from participation in the Working Group.

## 17.    RESIDENT AND COMMUNITY INVOLVEMENT

The development of the ABLA HOPE VI Revitalization Plan has been a true and successful collaborative effort of public housing residents, government agencies, the Gautreaux plaintiffs' counsel and the District Court's representation, as well as wide involvement by members of the surrounding community and institutions.    The involvement by all members in this process, with a recognition that the needs of the public housing residents are of the utmost priority, has contributed to an exceptionally broad based community plan for bringing significant, long lasting improvements to the neighborhood and to the people who live there.    All members have maintained a deep commitment to transforming the ABLA community in significant and meaningful ways. The breadth of participation is described below.

### 17.1.  ABLA WORKING GROUP

The ABLA Working Group was first convened more than two years ago to assist with the coordination necessary to create a meaningful revitalization plan for the ABLA community, and to create an effective channel for communication regarding the redevelopment of the ABLA Homes. The Working Group represents residents, the City of Chicago and the broader community, and has been the instrument through which this redevelopment plan has been developed, and will also be critical for its implementation.

The members of the Working Group are: the ABLA Local Advisory Council (LAC), the Chicago Housing Authority, the City of Chicago's Department of Housing and Department of Planning, the Plaintiff's counsel (Business and Professional People for the Public Interest) and the court appointed receiver in the landmark desegregation case of Gautreaux vs. CHA et al. All plans and proposals are discussed and agreed to by the members of the Working Group, and no step moves forward without the participants' support.   While each member technically has one vote (and the LAC has two votes), the Working Group acts by consensus and this Revitalization Plan reflects the goals of all the members.

During the planning process for this Revitalization Plan, the Working Group was actively involved in its creation.   Meeting at least twice a month as a group, and also holding numerous individual meetings with Working Group members, this advisory council has provided significant input at every stage of the development planning process.    A list of the formal meetings held is set forth in Appendix 18.11.  The Working Group will continue to play this advisory role throughout the implementation of the redevelopment, by helping with decisions relating to demolition, consolidation and phasing, and also determining how the development will proceed at each step of the process. The Working Group has been an invaluable part of this development, and is one of the key reasons that this Revitalization Plan can be successfully implemented.